# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Newark

New Jersey

In Re. Jean-Paul Romes and Lisa Romes

§
§
§
§

Case No.  24-16283

Debtor(s)

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2024

Petition Date: 06/21/2024

Months Pending: 4

Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:                Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                          0

Debtor's Full-Time Employees (as of date of order for relief):         0

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☐  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Lisa Romes
Signature of Responsible Party

Lisa Romes
Printed Name of Responsible Party

01/06/2025
Date

5125 Glenbrook Road
Stroudsburg, PA 18360
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Jean-Paul Romes and Lisa Romes                                            Case No. 24-16283

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $12,220 | |
| b. Total receipts (net of transfers between accounts) | $62,309 | $226,013 |
| c. Total disbursements (net of transfers between accounts) | $50,537 | $210,426 |
| d. Cash balance end of month (a+b-c) | $23,992 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $50,537 | $210,426 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory ( Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d. Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                                            2

Debtor's Name  Jean-Paul Romes and Lisa Romes                                      Case No.  24-16283

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $20,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Gillman Capone LLC | Lead Counsel | $0 | $0 | $0 | $20,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name Jean-Paul Romes and Lisa Romes                                    Case No.  24-16283

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | None | | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Jean-Paul Romes and Lisa Romes                                    Case No. 24-16283

| | | | | |
|---|---|---|---|---|
| xv | | | | |
| xvi | | | | |
| xvii | | | | |
| xviii | | | | |
| xix | | | | |
| xx | | | | |
| xxi | | | | |
| xxii | | | | |
| xxiii | | | | |
| xxiv | | | | |
| xxv | | | | |
| xxvi | | | | |
| xxvii | | | | |
| xxviii | | | | |
| xxix | | | | |
| xxx | | | | |
| xxxi | | | | |
| xxxii | | | | |
| xxxiii | | | | |
| xxxiv | | | | |
| xxxv | | | | |
| xxxvi | | | | |
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Jean-Paul Romes and Lisa Romes                    Case No.  24-16283

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6: Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ☐   No ☑

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ☐   No ☑

c. Were any payments made to or on behalf of insiders?     Yes ☐   No ☑

d. Are you current on postpetition tax return filings?     Yes ☑   No ☐

e. Are you current on postpetition estimated tax payments?     Yes ☐   No ☑

f. Were all trust fund taxes remitted on a current basis?     Yes ☑   No ☐

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ☐   No ☑

h. Were all payments made to or on behalf of professionals approved by the court?     Yes ☐   No ☐   N/A ☑

i. Do you have:          Worker's compensation insurance?     Yes ☐   No ☑

   If yes, are your premiums current?     Yes ☐   No ☐   N/A ☑   (if no, see Instructions)

   Casualty/property insurance?     Yes ☑   No ☐

   If yes, are your premiums current?     Yes ☑   No ☐   N/A ☐   (if no, see Instructions)

   General liability insurance?     Yes ☐   No ☑

   If yes, are your premiums current?     Yes ☐   No ☐   N/A ☑   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?     Yes ☐   No ☑

k. Has a disclosure statement been filed with the court?     Yes ☐   No ☑

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ☑   No ☐

Debtor's Name Jean-Paul Romes and Lisa Romes                                                    Case No. 24-16283

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $60,739 |
| c. | Gross income from all other sources | $1,570 |
| d. | Total income in the reporting period (a+b+c) | $62,309 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $50,537 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $50,537 |
| j. | Difference between total income and total expenses (d-i) | $11,772 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?    Yes ◯   No ⦿

m. If yes, have you made all Domestic Support Obligation payments?    Yes ◯   No ◯   N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Lisa Romes | Lisa Romes |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 01/06/2025 |
| Title | Date |

Debtor's Name  Jean-Paul Romes and Lisa Romes                                        Case No.  24-16283



PageOnePartOne



PageOnePartTwo



PageTwoPartOne

PageTwoPartTwo

Case 24-16283-JKS Doc 279-2 Filed 01/13/25 Entered 01/13/25 15:26:25 Desc Main
Document Page 11 of 12

Debtor's Name Jean-Paul Romes and Lisa Romes    Case No. 24-16283



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Jean-Paul Romes and Lisa Romes                                    Case No.  24-16283



PageThree



PageFour

Cash Receipts
10/1/2024-10/31/2024
Per Bank Statements

| Date | Description | | Source | Statement Period | Amount | | Account Designation |
|------|-------------|---|--------|------------------|--------|---|---------------------|
| 10/15/2024 | ONLINE TRANSFER FROM | XXXXX2001 | Lisa Personal 4943 DIP | October Export | $ | 500.00 | Transfers |
| 10/15/2024 | ONLINE TRANSFER FROM | XXXXX2001 | Lisa Personal 4943 DIP | October Export | $ | 500.00 | Transfers |
| 10/24/2024 | ONLINE TRANSFER FROM | XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ | 7,300.00 | Transfers |
| 10/18/2024 | ONLINE TRANSFER FROM | XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ | 7,000.00 | Transfers |
| 10/15/2024 | ONLINE TRANSFER FROM | XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ | 10,000.00 | Transfers |
| 10/11/2024 | ONLINE TRANSFER FROM | XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ | 2,000.00 | Transfers |
| 10/10/2024 | ONLINE TRANSFER FROM | XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ | 3,000.00 | Transfers |
| 10/28/2024 | ONLINE TRANSFER FROM | XXXXX5397 | PNC Joint Checking 2001 | October Export | $ | 4,000.00 | Transfers |
| 10/28/2024 | ONLINE TRANSFER FROM | XXXXX5397 | PNC Joint Checking 2001 | October Export | $ | 6,000.00 | Transfers |
| 10/16/2024 | ONLINE TRANSFER FROM | XXXXX5397 | PNC Joint Checking 2001 | October Export | $ | 1,000.00 | Transfers |
| 10/15/2024 | ONLINE TRANSFER FROM | XXXXX5397 | PNC Joint Checking 2001 | October Export | $ | 1,000.00 | Transfers |
| 10/7/2024 | ONLINE TRANSFER FROM | XXXXX5397 | PNC Joint Checking 2001 | October Export | $ | 75.00 | Transfers |
| 10/22/2024 | ONLINE TRANSFER FROM | XXXXX5397 | Lisa Personal 4943 DIP | October Export | $ | 1,300.00 | Transfers |
| 10/24/2024 | TWH AUTO TRANSFER FROM | XXXXX2001 | PNC Joint Savings 0164 DIP | October Export | $ | 250.00 | Transfers |
| 10/25/2024 | TWH AUTO TRANSFER FROM | XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ | 25.00 | Transfers |
| 10/9/2024 | ATM FEE REFUND 17567 XXXXX0754 | | Lisa Personal 4943 DIP | October Export | $ | 6.00 | Service Charges and Fees |
| 10/23/2024 | INTL PURCH & ADV FEE | | Lisa Personal 4943 DIP | October Export | $ | 0.39 | Service Charges and Fees |
| 10/18/2024 | FINAL DISPUTE CREDIT | | PNC Joint Checking 2001 | October Export | $ | 4.26 | Refunds |
| 10/25/2024 | ACH CREDIT    21066833 AYA LOCUMS LLC   PAYROLL | | PNC Joint Checking 2001 | October Export | $ | 6,061.83 | Paychecks |
| 10/18/2024 | ACH CREDIT    21066833 AYA LOCUMS LLC   PAYROLL | | PNC Joint Checking 2001 | October Export | $ | 12,250.00 | Paychecks |
| 10/18/2024 | CORPORATE ACH  0000013545 SCI DISBURSEMENT PAYABLES | | PNC Joint Checking 2001 | October Export | $ | 278.72 | Paychecks |
| 10/11/2024 | CORPORATE ACH  0000013545 SCI DISBURSEMENT PAYABLES | | PNC Joint Checking 2001 | October Export | $ | 13,162.50 | Paychecks |
| 10/24/2024 | CORPORATE ACH LOCUM TENENS MED CORP PAY | | PNC Joint Checking 2001 | October Export | $ | 13,200.00 | Paychecks |
| 10/9/2024 | CORPORATE ACH LOCUM TENENS MED CORP PAY | | PNC Joint Checking 2001 | October Export | $ | 15,840.00 | Paychecks |
| 10/23/2024 | INTEREST PAYMENT | | PNC Joint Checking 2001 | October Export | $ | 0.08 | Interest |
| 10/31/2024 | INTEREST PAYMENT | | PNC Joint Savings 0164 DIP | October Export | $ | 0.01 | Interest |
| 10/31/2024 | INTEREST PAYMENT | | PNC Joint Savings 5397 DIP | October Export | $ | 0.09 | Interest |
| 10/23/2024 | PROVISIONAL CREDIT - DISPUTE PENDING | | Lisa Personal 4943 DIP | October Export | $ | 13.73 | Dispute |
| 10/23/2024 | PROVISIONAL CREDIT - DISPUTE PENDING | | Lisa Personal 4943 DIP | October Export | $ | 13.73 | Dispute |
| 10/23/2024 | PROVISIONAL CREDIT - DISPUTE PENDING | | Lisa Personal 4943 DIP | October Export | $ | 13.73 | Dispute |
| 10/23/2024 | PROVISIONAL CREDIT - DISPUTE PENDING | | Lisa Personal 4943 DIP | October Export | $ | 13.73 | Dispute |
| 10/22/2024 | DEPOSIT | XXXXX2889 | PNC Joint Checking 2001 | October Export | $ | 1,000.00 | Deposits |
| 10/8/2024 | ONLINE TRANSFER FROM | XXXXX6282 | PNC Joint Checking 2001 | October Export | $ | 300.00 | Business Trailing Income |
| 10/8/2024 | ONLINE TRANSFER FROM | XXXXX6282 | PNC Joint Checking 2001 | October Export | $ | 150.31 | Business Trailing Income |

Cash Disbursements
10/1/2024-10/31/2024
Per Bank Statements

| Date | Description | Source | Statement Period | Amount | Account Designation |
|---|---|---|---|---|---|
| 10/15/2024 | ACH WEB    CKFXXXXX8710POS FSTENERGY METED  ONLINE PMT | PNC Joint Checking 2001 | October Export | $ (428.69) | Utilities |
| 10/11/2024 | ACH WEB    CKFXXXXX8710POS WASTE MANAGEMENT ONLINE PMT | PNC Joint Checking 2001 | October Export | $ (266.41) | Utilities |
| 10/23/2024 | DEBIT CARD PURCHASE  XXXXX0646 MPAY2PARK         XXXXX7275 CT | PNC Joint Checking 2001 | October Export | $ (3.30) | Travel |
| 10/15/2024 | DEBIT CARD PURCHASE  XXXXX0646 STROUDSMOOR COUNTRY IN  STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ (37.10) | Travel |
| 10/10/2024 | DEBIT CARD PURCHASE  XXXXX5390 CDP SCRANTON - GARAGE   SCRANTON  PA | Lisa Personal 4943 DIP | October Export | $ (2.00) | Travel |
| 10/7/2024 | DEBIT CARD PURCHASE  XXXXX4764 BEST WESTERN PLUS       BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ (899.10) | Travel |
| 10/1/2024 | DEBIT CARD PURCHASE  XXXXX4764 BEST WESTERN PLUS (RES  BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ (14.61) | Travel |
| 10/28/2024 | DEBIT CARD PURCHASE  XXXXX4764 CHEAPAIRPORTPARKING    HTTPSWWW.CH FL | PNC Joint Checking 2001 | October Export | $ (461.40) | Travel |
| 10/28/2024 | DEBIT CARD PURCHASE  XXXXX4764 DELTA AIR  Baggage Fe  XXXXX1212 NY | PNC Joint Checking 2001 | October Export | $ (75.00) | Travel |
| 10/28/2024 | DEBIT CARD PURCHASE  XXXXX4764 DELTA AIR  Baggage Fe  XXXXX1212 NY | PNC Joint Checking 2001 | October Export | $ (75.00) | Travel |
| 10/28/2024 | DEBIT CARD PURCHASE  XXXXX4764 DELTA AIR  Baggage Fe  XXXXX1212 NY | PNC Joint Checking 2001 | October Export | $ (75.00) | Travel |
| 10/28/2024 | DEBIT CARD PURCHASE  XXXXX4764 DELTA AIR  Baggage Fe  XXXXX1212 NY | PNC Joint Checking 2001 | October Export | $ (75.00) | Travel |
| 10/7/2024 | DEBIT CARD PURCHASE  XXXXX4764 SPOTHERO XXXXX8054    HTTPSSPOTHE IL | PNC Joint Checking 2001 | October Export | $ (7.23) | Travel |
| 10/7/2024 | DEBIT CARD PURCHASE  XXXXX4764 SPOTHERO XXXXX8054    HTTPSSPOTHE IL | PNC Joint Checking 2001 | October Export | $ (54.60) | Travel |
| 10/22/2024 | ACH WEB    XXXXX8165 IMPACTSHARE    TRANSFER | PNC Joint Checking 2001 | October Export | $ (605.00) | Health Insurance premium |
| 10/28/2024 | ONLINE TRANSFER TO    XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ (4,000.00) | Transfers |
| 10/28/2024 | ONLINE TRANSFER TO    XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ (6,000.00) | Transfers |
| 10/16/2024 | ONLINE TRANSFER TO    XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ (1,000.00) | Transfers |
| 10/15/2024 | ONLINE TRANSFER TO    XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ (1,000.00) | Transfers |
| 10/7/2024 | ONLINE TRANSFER TO    XXXXX2001 | PNC Joint Savings 5397 DIP | October Export | $ (75.00) | Transfers |
| 10/15/2024 | ONLINE TRANSFER TO    XXXXX4943 | PNC Joint Checking 2001 | October Export | $ (500.00) | Transfers |
| 10/15/2024 | ONLINE TRANSFER TO    XXXXX4943 | PNC Joint Checking 2001 | October Export | $ (500.00) | Transfers |
| 10/22/2024 | ONLINE TRANSFER TO    XXXXX4943 | PNC Joint Savings 5397 DIP | October Export | $ (1,300.00) | Transfers |
| 10/24/2024 | ONLINE TRANSFER TO    XXXXX5397 | PNC Joint Checking 2001 | October Export | $ (7,300.00) | Transfers |
| 10/18/2024 | ONLINE TRANSFER TO    XXXXX5397 | PNC Joint Checking 2001 | October Export | $ (7,000.00) | Transfers |
| 10/15/2024 | ONLINE TRANSFER TO    XXXXX5397 | PNC Joint Checking 2001 | October Export | $ (10,000.00) | Transfers |
| 10/11/2024 | ONLINE TRANSFER TO    XXXXX5397 | PNC Joint Checking 2001 | October Export | $ (2,000.00) | Transfers |
| 10/10/2024 | ONLINE TRANSFER TO    XXXXX5397 | PNC Joint Checking 2001 | October Export | $ (3,000.00) | Transfers |
| 10/24/2024 | TWH AUTO TRANSFER TO     XXXXX0164 | PNC Joint Checking 2001 | October Export | $ (250.00) | Transfers |
| 10/25/2024 | TWH AUTO TRANSFER TO     XXXXX5397 | PNC Joint Checking 2001 | October Export | $ (25.00) | Transfers |
| 10/21/2024 | ONLINE TRANSFER TO    XXXXX7116 | PNC Joint Checking 2001 | October Export | $ (375.00) | to kids account for room, board, food and spendi |
| 10/15/2024 | ONLINE TRANSFER TO    XXXXX7116 | PNC Joint Checking 2001 | October Export | $ (1,500.00) | to kids account for room, board, food and spendi |
| 10/21/2024 | ONLINE TRANSFER TO    XXXXX8039 | PNC Joint Checking 2001 | October Export | $ (125.00) | to kids account for room, board, food and spendi |
| 10/15/2024 | ONLINE TRANSFER TO    XXXXX8039 | PNC Joint Checking 2001 | October Export | $ (1,000.00) | to kids account for room, board, food and spendi |
| 10/3/2024 | DEBIT CARD PURCHASE  XXXXX5390 SALEMNOW         XXXXX8584 TX | Lisa Personal 4943 DIP | October Export | $ (25.70) | Subscriptions |
| 10/24/2024 | DEBIT CARD PURCHASE  XXXXX4764 USPS PO XXXXX0321     BARTONSVILL PA | PNC Joint Checking 2001 | October Export | $ (37.20) | Shipping |
| 10/18/2024 | DEBIT CARD PURCHASE  XXXXX4764 USPS PO XXXXX0321     BARTONSVILL PA | PNC Joint Checking 2001 | October Export | $ (8.60) | Shipping |
| 10/29/2024 | ACH WEB    CKFXXXXX8710POS BANK OF AMERICA  ONLINE PMT | PNC Joint Checking 2001 | October Export | $ (200.00) | Services and Supplies |
| 10/16/2024 | ACH WEB    CKFXXXXX8710POS BANK OF AMERICA  ONLINE PMT | PNC Joint Checking 2001 | October Export | $ (1,500.00) | Services and Supplies |
| 10/15/2024 | RECURRING DEBIT CARD  XXXXX4287 INTUIT *QBooks Online   CL.INTUIT.C CA | PNC Joint Checking 2001 | October Export | $ (104.94) | Services and Supplies |
| 10/21/2024 | RECURRING DEBIT CARD  XXXXX4294 DNHGODADDY *#58481090  GODADDY.COM AZ | PNC Joint Checking 2001 | October Export | $ (69.93) | Services and Supplies |
| 10/21/2024 | RECURRING DEBIT CARD  XXXXX4294 DNHGODADDY *#59632053  GODADDY.COM AZ | PNC Joint Checking 2001 | October Export | $ (23.31) | Services and Supplies |
| 10/28/2024 | ACH WEB    6QEPVL9LL41 QUARTERLY FEE  PAYMENT | PNC Joint Checking 2001 | October Export | $ (664.00) | Service Charges and Fees |
| 10/22/2024 | FOREIGN CURRENCY ORDER | PNC Joint Checking 2001 | October Export | $ (582.50) | Service Charges and Fees |
| 10/29/2024 | INTL ATM TRANSACTION FEE - WITHDRAWAL | PNC Joint Checking 2001 | October Export | $ (5.00) | Service Charges and Fees |
| 10/30/2024 | INTL PURCH & ADV FEE  VIS 1027       ES | PNC Joint Checking 2001 | October Export | $ (21.99) | Service Charges and Fees |
| 10/28/2024 | INTL PURCH & ADV FEE  VIS 1027       ES | PNC Joint Checking 2001 | October Export | $ (1.17) | Service Charges and Fees |
| 10/29/2024 | INTL PURCH & ADV FEE  VIS 1028       ES | PNC Joint Checking 2001 | October Export | $ (0.50) | Service Charges and Fees |
| 10/29/2024 | INTL PURCH & ADV FEE  VIS 1028       ES | PNC Joint Checking 2001 | October Export | $ (1.06) | Service Charges and Fees |
| 10/30/2024 | INTL PURCH & ADV FEE  VIS 1029       ES | PNC Joint Checking 2001 | October Export | $ (0.71) | Service Charges and Fees |
| 10/31/2024 | INTL PURCH & ADV FEE  VIS 1030       FR | PNC Joint Checking 2001 | October Export | $ (0.45) | Service Charges and Fees |
| 10/31/2024 | INTL PURCH & ADV FEE  VIS 1030       FR | PNC Joint Checking 2001 | October Export | $ (0.45) | Service Charges and Fees |
| 10/15/2024 | MONTHLY SERVICE CHARGE     LD | Lisa Personal 4943 DIP | October Export | $ (25.00) | Service Charges and Fees |
| 10/16/2024 | DEBIT CARD PURCHASE  XXXXX0646 GRAND CENTRAL LANDFILL   NEWTOWN   PA | PNC Joint Checking 2001 | October Export | $ (38.50) | Restaurants and Dining |
| 10/28/2024 | DEBIT CARD PURCHASE  XXXXX0646 SPARKLE RT 611        STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ (22.00) | Restaurants and Dining |
| 10/15/2024 | DEBIT CARD PURCHASE  XXXXX0646 TST* THE RENEGADE WINE  STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ (27.28) | Restaurants and Dining |

| Date | Description | | Account | Export | Amount | Category |
|---|---|---|---|---|---|---|
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX0646 TST*THE CURE CAFE        Stroudsburg PA | PNC Joint Checking 2001 | October Export | $ (70.83) | Restaurants and Dining |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX0646 UEP*BIG BOWL NOODLE HO    STATE COLLE PA | PNC Joint Checking 2001 | October Export | $ (12.39) | Restaurants and Dining |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX0646 UEP*BIG BOWL NOODLE HO    STATE COLLE PA | PNC Joint Checking 2001 | October Export | $ (23.48) | Restaurants and Dining |
| 10/21/2024 | DEBIT CARD PURCHASE | XXXXX5390 MARITAS CANTINA        XXXXX8355 PA | Lisa Personal 4943 DIP | October Export | $ (124.09) | Restaurants and Dining |
| 10/23/2024 | DEBIT CARD PURCHASE | XXXXX764 42459 MMS PENN HIGHLAN  DUBOIS    PA | PNC Joint Checking 2001 | October Export | $ (8.35) | Restaurants and Dining |
| 10/23/2024 | DEBIT CARD PURCHASE | XXXXX764 ARBYS 6229        CLEARFIELD PA | PNC Joint Checking 2001 | October Export | $ (13.13) | Restaurants and Dining |
| 10/21/2024 | DEBIT CARD PURCHASE | XXXXX764 ARBYS 6229        CLEARFIELD PA | PNC Joint Checking 2001 | October Export | $ (21.39) | Restaurants and Dining |
| 10/21/2024 | DEBIT CARD PURCHASE | XXXXX764 ARBYS 6835        BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ (5.07) | Restaurants and Dining |
| 10/16/2024 | DEBIT CARD PURCHASE | XXXXX764 BURGER KING #8395 Q07  TEXARKANA  TX | PNC Joint Checking 2001 | October Export | $ (4.52) | Restaurants and Dining |
| 10/16/2024 | DEBIT CARD PURCHASE | XXXXX764 CHICK-FIL-A #01093      TEXARKANA  TX | PNC Joint Checking 2001 | October Export | $ (6.17) | Restaurants and Dining |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX764 CHIPOTLE 2175        TEXARKANA  TX | PNC Joint Checking 2001 | October Export | $ (14.78) | Restaurants and Dining |
| 10/7/2024 | DEBIT CARD PURCHASE | XXXXX764 DAIRY QUEEN #70679      ELMIRA   NY | PNC Joint Checking 2001 | October Export | $ (5.61) | Restaurants and Dining |
| 10/9/2024 | DEBIT CARD PURCHASE | XXXXX764 EWR D TACO JOINT 68011  NEWARK   NJ | PNC Joint Checking 2001 | October Export | $ (23.72) | Restaurants and Dining |
| 10/3/2024 | DEBIT CARD PURCHASE | XXXXX764 GREAT WALL        BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ (15.30) | Restaurants and Dining |
| 10/2/2024 | DEBIT CARD PURCHASE | XXXXX764 HONG KONG BUFFET        BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ (17.37) | Restaurants and Dining |
| 10/28/2024 | DEBIT CARD PURCHASE | XXXXX764 JFK PALM REST 6351200  JAMAICA  NY | PNC Joint Checking 2001 | October Export | $ (169.15) | Restaurants and Dining |
| 10/7/2024 | DEBIT CARD PURCHASE | XXXXX764 KABOBS AT THE OPTION H  BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ (36.45) | Restaurants and Dining |
| 10/21/2024 | DEBIT CARD PURCHASE | XXXXX764 KFC C253007        CLEARFIELD  PA | PNC Joint Checking 2001 | October Export | $ (8.05) | Restaurants and Dining |
| 10/7/2024 | DEBIT CARD PURCHASE | XXXXX764 KFC G135982        BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ (10.59) | Restaurants and Dining |
| 10/24/2024 | DEBIT CARD PURCHASE | XXXXX764 MARITAS CANTINA        XXXXX8355 PA | PNC Joint Checking 2001 | October Export | $ (53.28) | Restaurants and Dining |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX764 MCDONALD'S F10357        TEXARKANA  TX | PNC Joint Checking 2001 | October Export | $ (5.19) | Restaurants and Dining |
| 10/10/2024 | DEBIT CARD PURCHASE | XXXXX764 MCDONALD'S F10357        TEXARKANA  TX | PNC Joint Checking 2001 | October Export | $ (5.19) | Restaurants and Dining |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX764 MCDONALD'S F11643        BOSSIER CIT LA | PNC Joint Checking 2001 | October Export | $ (6.55) | Restaurants and Dining |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX764 NICKYS MEXICAN        BOSSIER CIT LA | PNC Joint Checking 2001 | October Export | $ (43.05) | Restaurants and Dining |
| 10/10/2024 | DEBIT CARD PURCHASE | XXXXX764 PANDA EXPRESS #2442      BOSSIER CIT LA | PNC Joint Checking 2001 | October Export | $ (9.08) | Restaurants and Dining |
| 10/21/2024 | DEBIT CARD PURCHASE | XXXXX764 PANDA GOURMET        CLEARFIELD  PA | PNC Joint Checking 2001 | October Export | $ (19.92) | Restaurants and Dining |
| 10/9/2024 | DEBIT CARD PURCHASE | XXXXX764 PAPPASITOS'S CANTINA      DALLAS   TX | PNC Joint Checking 2001 | October Export | $ (48.66) | Restaurants and Dining |
| 10/30/2024 | DEBIT CARD PURCHASE | XXXXX764 PORT MARITIM BARCELONA   BARCELONA  ES | PNC Joint Checking 2001 | October Export | $ (23.72) | Restaurants and Dining |
| 10/30/2024 | DEBIT CARD PURCHASE | XXXXX764 RH BARCELONA FIRA FOH   BARCELONA  ES | PNC Joint Checking 2001 | October Export | $ (732.92) | Restaurants and Dining |
| 10/23/2024 | DEBIT CARD PURCHASE | XXXXX764 SPARKLE RT 611        STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ (15.00) | Restaurants and Dining |
| 10/16/2024 | DEBIT CARD PURCHASE | XXXXX764 STARBUCKS STORE 8886      TEXARKANA  TX | PNC Joint Checking 2001 | October Export | $ (7.77) | Restaurants and Dining |
| 10/28/2024 | DEBIT CARD PURCHASE | XXXXX764 Studio Miramar Restau  BARCELONA  ES | PNC Joint Checking 2001 | October Export | $ (39.03) | Restaurants and Dining |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX764 SUPERIOR'S STEAK HOUSE  SHREVEPORT LA | PNC Joint Checking 2001 | October Export | $ (135.62) | Restaurants and Dining |
| 10/7/2024 | DEBIT CARD PURCHASE | XXXXX764 Togis Family Restaraun  Bradford  PA | PNC Joint Checking 2001 | October Export | $ (30.82) | Restaurants and Dining |
| 10/16/2024 | DEBIT CARD PURCHASE | XXXXX764 TST* DAIRY QUEEN - MOU   MT VERNON  TX | PNC Joint Checking 2001 | October Export | $ (6.05) | Restaurants and Dining |
| 10/1/2024 | DEBIT CARD PURCHASE | XXXXX764 TST* ROOKIES        BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ (27.19) | Restaurants and Dining |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX764 TST* WALK-ON'S - TEXAR  TEXARKANA  TX | PNC Joint Checking 2001 | October Export | $ (54.13) | Restaurants and Dining |
| 10/17/2024 | DEBIT CARD PURCHASE | XXXXX764 TST*2.0 TACO & TEQUILA   DFW AIRPORT TX | PNC Joint Checking 2001 | October Export | $ (42.22) | Restaurants and Dining |
| 10/17/2024 | DEBIT CARD PURCHASE | XXXXX764 TST*COUSINS BBQ B12 -   DFW Airport TX | PNC Joint Checking 2001 | October Export | $ (4.11) | Restaurants and Dining |
| 10/11/2024 | DEBIT CARD PURCHASE | XXXXX764 WENDYS #27900        BOSSIER CIT LA | PNC Joint Checking 2001 | October Export | $ (6.44) | Restaurants and Dining |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX764 WHATABURGER 1098      BOSSIER CIT LA | PNC Joint Checking 2001 | October Export | $ (4.26) | Restaurants and Dining |
| 10/18/2024 | N1018 8764 PAYMENT  PO5001    0717003 TMOBILE AU      BELLEVUE   WA | | PNC Joint Checking 2001 | October Export | $ (327.50) | Phone |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX0646 Hand and Stone Massage  Stroudsburg PA | PNC Joint Checking 2001 | October Export | $ (304.14) | Personal Expenses |
| 10/28/2024 | DEBIT CARD PURCHASE | XXXXX0646 KEN AND COMPANY SALON   XXXXX4701 PA | PNC Joint Checking 2001 | October Export | $ (127.20) | Personal Expenses |
| 10/28/2024 | DEBIT CARD PURCHASE | XXXXX0646 ULTA #793        STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ (156.24) | Personal Expenses |
| 10/23/2024 | DEBIT CARD PURCHASE | XXXXX764 LEGACY BARBER CO        XXXXX5299 NY | PNC Joint Checking 2001 | October Export | $ (35.00) | Personal Expenses |
| 10/23/2024 | DEBIT CARD PURCHASE | XXXXX764 STROUD CLEANER        STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ (18.00) | Personal Expenses |
| 10/15/2024 | RECURRING DEBIT CARD | XXXXX4288 LOCKTYTE SS 6226        XXXXX0721 PA | PNC Joint Checking 2001 | October Export | $ (150.31) | Personal Expenses |
| 10/21/2024 | RECURRING DEBIT CARD | XXXXX4295 LOCKTYTE SS 6226        XXXXX0721 PA | PNC Joint Checking 2001 | October Export | $ (248.04) | Personal Expenses |
| 10/22/2024 | RECURRING DEBIT CARD | XXXXX4296 LOCKTYTE SS 6226        XXXXX0721 PA | PNC Joint Checking 2001 | October Export | $ (210.94) | Personal Expenses |
| 10/17/2024 | CORPORATE ACH  46187266 UCCI        EDI PAYMTS | | PNC Joint Checking 2001 | October Export | $ (128.96) | Other Expenses |
| 10/31/2024 | DEBIT CARD PURCHASE | XXXXX0646 VICTOIRE      201621   EZE     FR | PNC Joint Checking 2001 | October Export | $ (15.16) | Other Expenses |
| 10/16/2024 | DEBIT CARD PURCHASE | XXXXX764 DECANTED ST2290        IRVING   TX | PNC Joint Checking 2001 | October Export | $ (25.98) | Other Expenses |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX764 TST*THE BENCHMARK AMER  Texarkana  TX | PNC Joint Checking 2001 | October Export | $ (90.37) | Other Expenses |
| 10/31/2024 | DEBIT CARD PURCHASE | XXXXX764 VICTOIRE      201621   EZE     FR | PNC Joint Checking 2001 | October Export | $ (15.16) | Other Expenses |
| 10/29/2024 | ACH WEB       PATH11901770 COMMWLTHOFPAPATH PAINDIVLTX | | PNC Joint Checking 2001 | October Export | $ (10,000.00) | Office Supplies |
| 10/28/2024 | DEBIT CARD PURCHASE | XXXXX764 STAPLES    00112425  STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ (18.01) | Office Supplies |
| 10/11/2024 | ACH WEB       CKFXXXXX8710POS ROUNDPOINT MORTG ONLINE PMT | | PNC Joint Checking 2001 | October Export | $ (3,000.00) | Mortgage |
| 10/2/2024 | DEBIT CARD PURCHASE | XXXXX764 STATE FARM INSURANCE    XXXXX6310 IL | PNC Joint Checking 2001 | October Export | $ (792.19) | Insurance |
| 10/30/2024 | RECURRING DEBIT CARD | XXXXX4304 STATE FARM INSURANCE    XXXXX6310 IL | PNC Joint Checking 2001 | October Export | $ (843.10) | Insurance |
| 10/2/2024 | DEBIT CARD PURCHASE | XXXX8764 TACO INC. MODERN MEXIC  BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ (26.12) | Home Maintenance |

| Date | Description | Account | Export | | Amount | Category |
|---|---|---|---|---|---|---|
| 10/11/2024 | DEBIT CARD PURCHASE XXXXX0646 LOWES #02252* BARTONSVILL PA | PNC Joint Checking 2001 | October Export | $ | (109.63) | Home Improvement |
| 10/24/2024 | DEBIT CARD PURCHASE XXXXX8764 LOWES #02252* BARTONSVILL PA | PNC Joint Checking 2001 | October Export | $ | (46.18) | Home Improvement |
| 10/28/2024 | DEBIT CARD PURCHASE XXXXX8764 THE HOME DEPOT #4127 STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (5.70) | Home Improvement |
| 10/7/2024 | DEBIT CARD PURCHASE XXXXX8764 Audible*MF9CB1O93 Amzn.com/bi NJ | PNC Joint Checking 2001 | October Export | $ | (15.85) | Hobbies |
| 10/25/2024 | DEBIT CARD PURCHASE XXXXX0646 ADERIS HEALTH TECHNOLO XXXXX6053 FL | PNC Joint Checking 2001 | October Export | $ | (151.62) | Healthcare |
| 10/28/2024 | DEBIT CARD PURCHASE XXXXX0646 RITE AID HDQRTRS PAYN ETTERS PA | PNC Joint Checking 2001 | October Export | $ | (21.36) | Healthcare |
| 10/21/2024 | DEBIT CARD PURCHASE XXXXX8764 INGLENOOK XXXXX1100 CA | PNC Joint Checking 2001 | October Export | $ | (442.80) | Healthcare |
| 10/21/2024 | CORPORATE ACH 73666 HRAC HRAC PAYMT | Lisa Personal 4943 DIP | October Export | $ | (264.50) | Handicap Bathroom Renovation Payment |
| 10/28/2024 | ACH WEB ST-D9H7F7J1U5A4 BUCKNO LISICKY BUCKNO LIS | PNC Joint Checking 2001 | October Export | $ | (2,745.00) | Groceries |
| 10/22/2024 | ACH WEB ST-W0G1O0S4J1U4 BUCKNO LISICKY BUCKNO LIS | PNC Joint Checking 2001 | October Export | $ | (325.00) | Groceries |
| 10/4/2024 | DEBIT CARD PURCHASE XXXXX0646 ALDI 60085 STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (89.75) | Groceries |
| 10/28/2024 | DEBIT CARD PURCHASE XXXXX0646 EARTHLIGHT NATURAL FOO STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (60.90) | Groceries |
| 10/22/2024 | DEBIT CARD PURCHASE XXXXX0646 EARTHLIGHT NATURAL FOO STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (60.77) | Groceries |
| 10/31/2024 | DEBIT CARD PURCHASE XXXXX0646 GIANT 6455 BARTONVILLE PA | PNC Joint Checking 2001 | October Export | $ | (34.60) | Groceries |
| 10/9/2024 | DEBIT CARD PURCHASE XXXXX0646 GIANT 6455 BARTONVILLE PA | PNC Joint Checking 2001 | October Export | $ | (30.83) | Groceries |
| 10/21/2024 | DEBIT CARD PURCHASE XXXXX0646 HIGHMARK BENEFITS GROU https://WWW PA | PNC Joint Checking 2001 | October Export | $ | (640.90) | Groceries |
| 10/2/2024 | DEBIT CARD PURCHASE XXXXX0646 HIGHMARK BENEFITS GROU https://WWW PA | PNC Joint Checking 2001 | October Export | $ | (1,281.80) | Groceries |
| 10/29/2024 | DEBIT CARD PURCHASE XXXXX0646 MARIA DOLORS CLUSELLAS CASTELLBELL ES | PNC Joint Checking 2001 | October Export | $ | (35.23) | Groceries |
| 10/16/2024 | DEBIT CARD PURCHASE XXXXX0646 SHEETZ 2314 00023143 NEW ALEXAND PA | PNC Joint Checking 2001 | October Export | $ | (75.12) | Groceries |
| 10/15/2024 | DEBIT CARD PURCHASE XXXXX0646 SHEETZ 2498 00024984 BLAIRSVILLE PA | PNC Joint Checking 2001 | October Export | $ | (74.43) | Groceries |
| 10/23/2024 | DEBIT CARD PURCHASE XXXXX2969 SHOPRITE STROUDSBURG S STROUDSBURG PA | Lisa Personal 4943 DIP | October Export | $ | (125.62) | Groceries |
| 10/7/2024 | DEBIT CARD PURCHASE XXXXX5390 EARTHLIGHT NATURAL FOO STROUDSBURG PA | Lisa Personal 4943 DIP | October Export | $ | (17.67) | Groceries |
| 10/7/2024 | DEBIT CARD PURCHASE XXXXX5390 GIANT MARTINS #6504 EAST STROUD PA | Lisa Personal 4943 DIP | October Export | $ | (10.38) | Groceries |
| 10/15/2024 | DEBIT CARD PURCHASE XXXXX8764 CIRCLE K 08181 BOSSIER CIT LA | PNC Joint Checking 2001 | October Export | $ | (34.61) | Groceries |
| 10/29/2024 | DEBIT CARD PURCHASE XXXXX8764 L AGRICOLA REGIONAL SA MONTSERRAT ES | PNC Joint Checking 2001 | October Export | $ | (16.64) | Groceries |
| 10/21/2024 | DEBIT CARD PURCHASE XXXXX8764 SHEETZ 0656 00006569 KANE PA | PNC Joint Checking 2001 | October Export | $ | (15.11) | Groceries |
| 10/16/2024 | DEBIT CARD PURCHASE XXXXX8764 WAWA 8488 MOUNTAIN LA NJ | PNC Joint Checking 2001 | October Export | $ | (1.75) | Groceries |
| 10/16/2024 | DEBIT CARD PURCHASE XXXXX8764 WAWA 8488 MOUNTAIN LA NJ | PNC Joint Checking 2001 | October Export | $ | (8.83) | Groceries |
| 10/24/2024 | DEBIT CARD PURCHASE XXXXX8764 WINE AND SPIRITS 4501 EAST STROUD PA | PNC Joint Checking 2001 | October Export | $ | (1,290.57) | Groceries |
| 10/23/2024 | POS PURCHASE POS001 0590447 GIANT MARTINS EAST STROUDS PA | PNC Joint Checking 2001 | October Export | $ | (209.26) | Groceries |
| 10/23/2024 | POS PURCHASE POS001 0590449 GIANT 6455 BARTONVILLE PA | PNC Joint Checking 2001 | October Export | $ | (73.84) | Groceries |
| 10/18/2024 | POS PURCHASE POS001 0717002 GIANT 6455 BARTONVILLE PA | PNC Joint Checking 2001 | October Export | $ | (63.17) | Groceries |
| 10/23/2024 | POS PURCHASE POS34685501 0590448 WEIS MARKETS 1 STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (34.25) | Groceries |
| 10/3/2024 | RECURRING DEBIT CARD XXXXX0277 IC* INSTACART*SUBSCRIP HTTPSINSTAC CA | Lisa Personal 4943 DIP | October Export | $ | (104.94) | Groceries |
| 10/3/2024 | DEBIT CARD PURCHASE XXXXX0646 BJS WHOLESALE #0319 STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (537.67) | General Merchandise |
| 10/15/2024 | DEBIT CARD PURCHASE XXXXX0646 THE APPLE TREE STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (267.00) | General Merchandise |
| 10/3/2024 | DEBIT CARD PURCHASE XXXXX0646 WAL-MART #2368 EAST STROUD PA | PNC Joint Checking 2001 | October Export | $ | (49.10) | General Merchandise |
| 10/15/2024 | DEBIT CARD PURCHASE XXXXX0646 WM SUPERCENTER #5356 BLAIRSVILLE PA | PNC Joint Checking 2001 | October Export | $ | (97.05) | General Merchandise |
| 10/23/2024 | DEBIT CARD PURCHASE XXXXX2969 TJ MAXX #826 STROUDSBURG PA | Lisa Personal 4943 DIP | October Export | $ | (126.86) | General Merchandise |
| 10/4/2024 | DEBIT CARD PURCHASE XXXXX5390 AMAZON MKTPL*H17AK8N33 Amzn.com/bi WA | Lisa Personal 4943 DIP | October Export | $ | (149.95) | General Merchandise |
| 10/23/2024 | DEBIT CARD PURCHASE XXXXX5390 Amazon.com*G44MM64Q3 Amzn.com/bi WA | Lisa Personal 4943 DIP | October Export | $ | (32.26) | General Merchandise |
| 10/4/2024 | DEBIT CARD PURCHASE XXXXX5390 DOLLARTREE EAST STROUD PA | Lisa Personal 4943 DIP | October Export | $ | (48.95) | General Merchandise |
| 10/3/2024 | DEBIT CARD PURCHASE XXXXX5390 DOLLARTREE EAST STROUD PA | Lisa Personal 4943 DIP | October Export | $ | (64.13) | General Merchandise |
| 10/3/2024 | DEBIT CARD PURCHASE XXXXX5390 FIRST LIBERTY INST HTTPSFIRSTL TX | Lisa Personal 4943 DIP | October Export | $ | (50.00) | General Merchandise |
| 10/16/2024 | DEBIT CARD PURCHASE XXXXX5390 LOWES #02252* BARTONSVILL PA | Lisa Personal 4943 DIP | October Export | $ | (41.90) | General Merchandise |
| 10/9/2024 | DEBIT CARD PURCHASE XXXXX5390 LOWES #02252* BARTONSVILL PA | Lisa Personal 4943 DIP | October Export | $ | (42.13) | General Merchandise |
| 10/10/2024 | DEBIT CARD PURCHASE XXXXX5390 SQ *365 CAMPAIGN Scranton PA | Lisa Personal 4943 DIP | October Export | $ | (16.34) | General Merchandise |
| 10/10/2024 | DEBIT CARD PURCHASE XXXXX5390 SQ *365 CAMPAIGN Scranton PA | Lisa Personal 4943 DIP | October Export | $ | (76.23) | General Merchandise |
| 10/4/2024 | DEBIT CARD PURCHASE XXXXX5390 WAL-MART #2368 EAST STROUD PA | Lisa Personal 4943 DIP | October Export | $ | (38.50) | General Merchandise |
| 10/11/2024 | DEBIT CARD PURCHASE XXXXX8764 AMAZON MKTPL*EB3TC8863 Amzn.com/bi WA | PNC Joint Checking 2001 | October Export | $ | (90.51) | General Merchandise |
| 10/16/2024 | DEBIT CARD PURCHASE XXXXX8764 AMAZON MKTPL*ES5JT0TF3 Amzn.com/bi WA | PNC Joint Checking 2001 | October Export | $ | (323.67) | General Merchandise |
| 10/15/2024 | DEBIT CARD PURCHASE XXXXX8764 AMAZON MKTPL*FI7SP2GU3 Amzn.com/bi WA | PNC Joint Checking 2001 | October Export | $ | (72.07) | General Merchandise |
| 10/21/2024 | DEBIT CARD PURCHASE XXXXX8764 AMAZON MKTPL*I39C00553 Amzn.com/bi WA | PNC Joint Checking 2001 | October Export | $ | (19.06) | General Merchandise |
| 10/8/2024 | DEBIT CARD PURCHASE XXXXX8764 AMAZON MKTPL*K77IF9AK3 Amzn.com/bi WA | PNC Joint Checking 2001 | October Export | $ | (6.77) | General Merchandise |
| 10/28/2024 | DEBIT CARD PURCHASE XXXXX8764 AMAZON MKTPL*UO7PV9ME3 Amzn.com/bi WA | PNC Joint Checking 2001 | October Export | $ | (73.10) | General Merchandise |
| 10/1/2024 | DEBIT CARD PURCHASE XXXXX8764 AMAZON MKTPL*XM3B5ZC3 Amzn.com/bi WA | PNC Joint Checking 2001 | October Export | $ | (19.49) | General Merchandise |
| 10/30/2024 | DEBIT CARD PURCHASE XXXXX8764 Amazon.com*F53960M13 Amzn.com/bi WA | PNC Joint Checking 2001 | October Export | $ | (11.36) | General Merchandise |
| 10/22/2024 | DEBIT CARD PURCHASE XXXXX8764 Amazon.com*QZ05235A3 Amzn.com/bi WA | PNC Joint Checking 2001 | October Export | $ | (30.36) | General Merchandise |
| 10/21/2024 | DEBIT CARD PURCHASE XXXXX8764 ARARMARK BRADFORD REGI BRADFORD PA | PNC Joint Checking 2001 | October Export | $ | (4.20) | General Merchandise |
| 10/21/2024 | DEBIT CARD PURCHASE XXXXX8764 ARARMARK BRADFORD REGI BRADFORD PA | PNC Joint Checking 2001 | October Export | $ | (3.15) | General Merchandise |
| 10/7/2024 | DEBIT CARD PURCHASE XXXXX8764 ARARMARK BRADFORD REGI BRADFORD PA | PNC Joint Checking 2001 | October Export | $ | (3.15) | General Merchandise |

| Date | Type | Description | | Account | Export | | Amount | Category |
|---|---|---|---|---|---|---|---|---|
| 10/2/2024 | DEBIT CARD PURCHASE | XXXXX8764 ARARMARK BRADFORD REGI | BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ | (2.96) | General Merchandise |
| 10/1/2024 | DEBIT CARD PURCHASE | XXXXX8764 ARARMARK BRADFORD REGI | BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ | (3.87) | General Merchandise |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX8764 WWW.QUILCEDACREEK.COM | HTTPSWWW.QU WA | PNC Joint Checking 2001 | October Export | $ | (431.09) | General Merchandise |
| 10/7/2024 | POS PURCHASE | POS00000000 2179601 AMAZON.COM*DU7 | SEATTLE  WA | Lisa Personal 4943 DIP | October Export | $ | (15.59) | General Merchandise |
| 10/15/2024 | POS PURCHASE | POS00000000 2740865 AMAZON.COM*L29 | SEATTLE  WA | PNC Joint Checking 2001 | October Export | $ | (29.22) | General Merchandise |
| 10/16/2024 | RECURRING DEBIT CARD | XXXXX0290 WMT PLUS OCT 2024 | XXXXX6546 AR | Lisa Personal 4943 DIP | October Export | $ | (13.73) | General Merchandise |
| 10/24/2024 | DEBIT CARD PURCHASE | XXXXX0646 CONOCO - FILL & FLY WI | WIND GAP  PA | PNC Joint Checking 2001 | October Export | $ | (78.32) | Gas and Fuel |
| 10/28/2024 | DEBIT CARD PURCHASE | XXXXX0646 SUNOCO XXXXX6902 | STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (81.60) | Gas and Fuel |
| 10/21/2024 | DEBIT CARD PURCHASE | XXXXX0646 SUNOCO XXXXX6902 | STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (74.28) | Gas and Fuel |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX0646 SUNOCO XXXXX6902 | STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (65.67) | Gas and Fuel |
| 10/10/2024 | DEBIT CARD PURCHASE | XXXXX0646 SUNOCO XXXXX6902 | STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (59.95) | Gas and Fuel |
| 10/11/2024 | DEBIT CARD PURCHASE | XXXXX5390 SUNOCO XXXXX6902 | STROUDSBURG PA | Lisa Personal 4943 DIP | October Export | $ | (70.24) | Gas and Fuel |
| 10/7/2024 | DEBIT CARD PURCHASE | XXXXX8764 COUNTRY FAIR #64 | BRADFORD  PA | PNC Joint Checking 2001 | October Export | $ | (35.02) | Gas and Fuel |
| 10/23/2024 | DEBIT CARD PURCHASE | XXXXX8764 KWIK FILL 213 | CLEARFIELD  PA | PNC Joint Checking 2001 | October Export | $ | (25.02) | Gas and Fuel |
| 10/16/2024 | DEBIT CARD PURCHASE | XXXXX8764 MURPHY7699ATWALMART | ROCKWALL  TX | PNC Joint Checking 2001 | October Export | $ | (20.02) | Gas and Fuel |
| 10/18/2024 | DEBIT CARD PURCHASE | XXXXX8764 PILOT_00001 | MILL HALL  PA | PNC Joint Checking 2001 | October Export | $ | (58.01) | Gas and Fuel |
| 10/17/2024 | DEBIT CARD PURCHASE | XXXXX8764 SHELL OIL XXXXX3407 | TEXARKANA  TX | PNC Joint Checking 2001 | October Export | $ | (18.53) | Gas and Fuel |
| 10/7/2024 | DEBIT CARD PURCHASE | XXXXX5390 TST*SMUGGLERS COVE | Tannersvill PA | Lisa Personal 4943 DIP | October Export | $ | (150.00) | Entertainment |
| 10/25/2024 | DEBIT CARD PURCHASE | XXXXX8764 AMAZON DIGI* 0E1EL4Y63 | HTTPSWWW.LI WA | PNC Joint Checking 2001 | October Export | $ | (3.17) | Entertainment |
| 10/23/2024 | RECURRING DEBIT CARD | XXXXX4297 Netflix.com | netflix.com CA | PNC Joint Checking 2001 | October Export | $ | (24.37) | Entertainment |
| 10/8/2024 | RECURRING DEBIT CARD | XXXXX6282 Spotify USA | XXXXX1161 NY | PNC Joint Checking 2001 | October Export | $ | (21.19) | Entertainment |
| 10/30/2024 | RECURRING DEBIT CARD | XXXXX4304 APPLECOMBILL | XXXXX7753 CA | PNC Joint Checking 2001 | October Export | $ | (9.99) | Electronics |
| 10/16/2024 | ACH WEB | CKFXXXXX2222POS BK OF AMER VISA  ONLINE PMT | | PNC Joint Checking 2001 | October Export | $ | (368.70) | Credit Card Payment |
| 10/15/2024 | ACH WEB | CKFXXXXX2222POS BK OF AMER VISA  ONLINE PMT | | PNC Joint Checking 2001 | October Export | $ | (1,000.00) | Credit Card Payment |
| 10/10/2024 | ACH WEB | CKFXXXXX8710POS FLAGSTAR BANK  ONLINE PMT | | PNC Joint Checking 2001 | October Export | $ | (1,000.00) | Credit Card Payment |
| 10/7/2024 | ACH WEBRECUR | CKFXXXXX8710POS KUBOTA CREDIT  ONLINE PMT | | PNC Joint Checking 2001 | October Export | $ | (300.00) | Credit Card Payment |
| 10/28/2024 | DEBIT CARD PURCHASE | XXXXX0646 ROSS STORE #2718 | STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (57.22) | Clothing and Shoes |
| 10/28/2024 | DEBIT CARD PURCHASE | XXXXX0646 TJ MAXX #826 | STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (255.71) | Clothing and Shoes |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX0646 VISIONWORKS 667 | BARTONSVILL PA | PNC Joint Checking 2001 | October Export | $ | (689.97) | Clothing and Shoes |
| 10/15/2024 | DEBIT CARD PURCHASE | XXXXX5390 Foot Locker | XXXXX6815 NY | Lisa Personal 4943 DIP | October Export | $ | (67.98) | Clothing and Shoes |
| 10/4/2024 | DEBIT CARD PURCHASE | XXXXX5390 SQ *WHISPERING RIDGE F | Stroudsburg PA | Lisa Personal 4943 DIP | October Export | $ | (41.97) | Clothing and Shoes |
| 10/3/2024 | DEBIT CARD PURCHASE | XXXXX5390 STITCH FIX STYLING | XXXXX3850 CA | Lisa Personal 4943 DIP | October Export | $ | (20.00) | Clothing and Shoes |
| 10/16/2024 | DEBIT CARD PURCHASE | XXXXX5390 STITCH FIX INC | XXXXX3850 CA | Lisa Personal 4943 DIP | October Export | $ | (133.00) | Clothing and Shoes |
| 10/23/2024 | DEBIT CARD PURCHASE | XXXXX5390 THE APPLE TREE | STROUDSBURG PA | Lisa Personal 4943 DIP | October Export | $ | (1,254.00) | Clothing and Shoes |
| 10/18/2024 | DEBIT CARD PURCHASE | XXXXX8764 SP ALPHA GEAR US | HTTPSALPHAG FL | PNC Joint Checking 2001 | October Export | $ | (95.35) | Clothing and Shoes |
| 10/16/2024 | RECURRING DEBIT CARD | XXXXX0290 EARTHBREEZE.COM | EARTHBREEZE OR | Lisa Personal 4943 DIP | October Export | $ | (12.00) | Cleaning supplies |
| 10/22/2024 | CHECK | 820 | 011270197 | PNC Joint Checking 2001 | October Export | $ | (145.00) | Checks Written |
| 10/31/2024 | CHECK | 821 | 016383104 | PNC Joint Checking 2001 | October Export | $ | (1,375.38) | Checks Written |
| 10/16/2024 | CHECK | 7479 | 018874137 | PNC Joint Checking 2001 | October Export | $ | (821.50) | Checks Written |
| 10/28/2024 | DEBIT CARD PURCHASE | XXXXX8764 COMM OF PA OBOCO P | XXXXX6646 PA | PNC Joint Checking 2001 | October Export | $ | (360.00) | Auto Maintenance |
| 10/29/2024 | ATM WITHDRAWAL | INT0619M19N1028 8764 ABANCA | BARCELONA | PNC Joint Checking 2001 | October Export | $ | (351.10) | ATMs |
| 10/22/2024 | ATM WITHDRAWAL | PNCPX3469 N1022 8764 1110 N 9TH ST | STROUDSBURG PA | PNC Joint Checking 2001 | October Export | $ | (500.00) | ATMs |
| 10/25/2024 | WITHDRAWAL | XXXXX0108 | | PNC Joint Checking 2001 | October Export | $ | (700.00) | ATMs |
| 10/22/2024 | WITHDRAWAL | XXXXX2888 | | PNC Joint Savings 5397 DIP | October Export | $ | (1,000.00) | ATMs |

# Virtual Wallet With Performance Spend Statement

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

Page 1 of 8
Primary account number:   XX-XXXX-2001

### For the period   09/24/2024  to  10/23/2024

JEAN PAUL ROMES MD #24-16283
LISA A ROMES
DEBTOR IN POSSESSION
5125 GLENBROOK RD

STROUDSBURG PA 18360-6793

Number of enclosures:     0

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

Visit us at pnc.com

PNC accepts Telecommunications Relay Service (TRS)
calls.

---

IMPORTANT INFORMATION ABOUT CONSUMER CHECK QUANTITIES

Effective September 29, 2024, check order quantities for the following categories will decrease as follows:

>Consumer Wallet Single, Wallet Duplicate, Personal Value Packs, Wallet Top Stub, and Wallet End Stub
will decrease from 80 to 60 checks
>Consumer Personal Deposit Tickets Single and Duplicate will decrease from 100 to 80 deposit tickets

There will be no changes to the quantities of any other consumer check types, including PNC Exclusive Wallet
and PNC Exclusive Wallet Duplicate.

If you have questions regarding these changes, please call the number at the top of this statement or visit a
PNC branch.

---

## Virtual Wallet With Performance Spend Account Summary

JEAN PAUL ROMES MD #24-16283
LISA A ROMES
DEBTOR IN POSSESSION

**Account number:**       XX-XXXX-2001

**Overdraft Protection**   Provided By:   XXXXXX5397

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 20,931.04 | 105,271.81 | 124,444.32 | 1,758.53 |
| | | Average monthly balance | Charges and fees |
| | | 11,258.50 | .00 |

### Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 3 | 126 | 5 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 3 | 3 | 0 |

### Interest Summary

As of 10/23, a total of $.42 in interest
was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 30 | 11,258.50 | .08 |

# Virtual Wallet With Performance Spend Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

**For the period**   09/24/2024   to   10/23/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:    XX-XXXX-2001
Page 2 of 8

Account Number:   XX-XXXX-   - continued
2001

## Activity Detail

### Deposits and Other Additions

There were 14 Deposits and Other
Additions totaling $105,271.81.

| Date | Amount | Description |
|---|---|---|
| 09/26 | 210.94 | Online Transfer From ███████6282 |
| 09/26 | 60,000.00 | Online Transfer From ███████5397 |
| 10/07 | 75.00 | Online Transfer From ███████5397 |
| 10/08 | 150.31 | Online Transfer From ███████6282 |
| 10/08 | 300.00 | Online Transfer From ███████6282 |
| 10/09 | 15,840.00 | Corporate ACH Corp Pay Locum Tenens Med |
| 10/11 | 13,162.50 | Corporate ACH Payables |
| | | SCI DISBURSEMENT 0000013545 |
| 10/15 | 1,000.00 | Online Transfer From ███████5397 |
| 10/16 | 1,000.00 | Online Transfer From ███████5397 |
| 10/18 | 4.26 | Final Dispute Credit |
| | | EFFECTIVE  10-15-24 |
| 10/18 | 12,250.00 | Direct Deposit - Payroll |
| | | AYA LOCUMS LLC 21066833 |
| 10/18 | 278.72 | Corporate ACH Payables |
| | | SCI DISBURSEMENT 0000013545 |
| 10/22 | 1,000.00 | Deposit Reference No.  049962889 |
| 10/23 | .08 | Interest Payment |

### Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number | Check number | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|
| 820 | 145.00 | 10/22 | 011270197 | 7479 * | 821.50 | 10/16 | 018874137 |
| 7472 * | 15,096.66 | 09/30 | 009135812 | | | | |

* Gap in check sequence

There were 3 checks listed totaling
$16,063.16.

### Banking/Debit Card Withdrawals and Purchases

There was 1 Banking Machine
Withdrawal totaling $500.00.

There were 5 Debit Card/Bank card
PIN POS purchases totaling
$409.74.

There were 128 other Banking
Machine/Debit Card deductions
totaling $11,691.16.

| Date | Amount | Description |
|---|---|---|
| 09/24 | 2.00 | 0646 Debit Card Purchase T2 Systems Indianapol |
| 09/24 | 83.25 | 0646 Debit Card Purchase Martino's Bilo Brockw |
| 09/24 | 21.02 | 0646 Debit Card Purchase Martino's Bilo Brockw |
| 09/24 | 17.62 | 8764 Debit Card Purchase Uep*Kai Buffet and Gri |
| 09/26 | 5.33 | 8764 Debit Card Purchase 42459 Mms Penn Highlan |
| 09/26 | 331.69 | 0646 Debit Card Purchase Dunlap Lawn & Garden E |
| 09/26 | 30.08 | 8764 Debit Card Purchase Kwik Fill 213 |
| 09/26 | 7.94 | 8764 Debit Card Purchase Arbys 6229 Clearfield |
| 09/26 | 34.01 | 8764 Debit Card Purchase Sunoco 0640308300 |
| 09/26 | 54.40 | 8764 Debit Card Purchase Amazon.com*Ms2Pz8893 |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet with Performance Spend Statement

🖳 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

**For the period**  09/24/2024  **to**  10/23/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:    XX-XXXX-2001

Account Number:    XX-XXXX-    - continued
2001

Page 3 of 8

---

## Banking/Debit Card Withdrawals and Purchases                    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 09/27 | 40.00 | 8882 Debit Card Purchase NJ Prof License Fee |
| 09/27 | 138.98 | 8764 Debit Card Purchase Tst*Rare and Rye |
| 09/27 | 83.74 | 8764 Debit Card Purchase Bjs Wholesale #0319 |
| 09/27 | 6.35 | 8764 Debit Card Purchase McDonald's F3565 |
| 09/27 | 7.43 | 8764 Debit Card Purchase Dairy Queen #70679 |
| 09/30 | 56.09 | 0646 Debit Card Purchase Sheetz 2146 Brockway |
| 09/30 | 7.73 | 8764 Debit Card Purchase Ararmark Bradford Regi |
| 09/30 | 3.53 | 8764 Debit Card Purchase Ararmark Bradford Regi |
| 09/30 | 155.29 | 0646 Debit Card Purchase Ken and Company Salon |
| 09/30 | 32.73 | 0646 Debit Card Purchase Weis Markets 158 |
| 09/30 | 31.63 | 8764 Debit Card Purchase Tst* Rookies Bradford |
| 09/30 | 30.03 | 8764 Debit Card Purchase Tops Fuel #610 Bradfo |
| 09/30 | 35.01 | 8764 Debit Card Purchase Sheetz 2656  Kane PA |
| 09/30 | 54.01 | 0646 Debit Card Purchase Weis Markets 159 |
| 09/30 | 24.81 | 0646 Debit Card Purchase Sq *Village Farmer and |
| 09/30 | 9.99 | N0929 8764 Payment Apple Com Cupertino Ca |
| 09/30 | 70.20 | 0646 Debit Card Purchase Heckman Orchards Effo |
| 10/01 | 14.61 | 8764 Debit Card Purchase Best Western Plus (res |
| 10/01 | 19.49 | 8764 Debit Card Purchase Amazon Mktpl*Xm38B5Zc3 |
| 10/01 | 3.87 | 8764 Debit Card Purchase Ararmark Bradford Regi |
| 10/01 | 27.19 | 8764 Debit Card Purchase Tst* Rookies Bradford |
| 10/02 | 26.12 | 8764 Debit Card Purchase Taco Inc. Modern Mexic |
| 10/02 | 1,281.80 | 0646 Debit Card Purchase Highmark Benefits Grou |
| 10/02 | 792.19 | 8764 Debit Card Purchase State Farm  800-956631 |
| 10/02 | 2.96 | 8764 Debit Card Purchase Ararmark Bradford Regi |
| 10/02 | 17.37 | 8764 Debit Card Purchase Hong Kong Buffet |
| 10/03 | 537.67 | 0646 Debit Card Purchase Bjs Wholesale #0319 |
| 10/03 | 49.10 | 0646 Debit Card Purchase Wal-Mart #2368 |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet With Performance Spend Statement

📧 For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

**For the period**  09/24/2024  **to**  10/23/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:    XX-XXXX-2001
Page 4 of 8

Account Number:    XX-XXXX-
2001                    - continued

---

## Banking/Debit Card Withdrawals and Purchases          *continued*

| Date | Amount | Description |
| --- | --- | --- |
| 10/03 | 15.30 | 8764 Debit Card Purchase Great Wall Bradford P |
| 10/04 | 89.75 | 0646 Debit Card Purchase Aldi 60085 Stroudsbur |
| 10/07 | 899.10 | 8764 Debit Card Purchase Best Western Plus |
| 10/07 | 30.82 | 8764 Debit Card Purchase Togis Family Restaraun |
| 10/07 | 3.15 | 8764 Debit Card Purchase Ararmark Bradford Regi |
| 10/07 | 35.02 | 8764 Debit Card Purchase Country Fair #64 |
| 10/07 | 36.45 | 8764 Debit Card Purchase Kabobs At The Option H |
| 10/07 | 15.85 | 8764 Debit Card Purchase Audible*Mf9Cb1O93 |
| 10/07 | 54.60 | 8764 Debit Card Purchase Spothero 844-356-8054 |
| 10/07 | 7.23 | 8764 Debit Card Purchase Spothero 844-356-8054 |
| 10/07 | 10.59 | 8764 Debit Card Purchase Kfc G135982 Bradford |
| 10/07 | 5.61 | 8764 Debit Card Purchase Dairy Queen #70679 |
| 10/08 | 6.77 | 8764 Debit Card Purchase Amazon Mktpl*K77If9Ak3 |
| 10/08 | 21.19 | 0646 Recurring Debit Card Spotify USA |
| 10/09 | 30.83 | 0646 Debit Card Purchase Giant 6455 Bartonvill |
| 10/09 | 23.72 | 8764 Debit Card Purchase Ewr D Taco Joint 68011 |
| 10/09 | 48.66 | 8764 Debit Card Purchase Pappasitos's Cantina |
| 10/10 | 59.95 | 0646 Debit Card Purchase Sunoco 8000226902 |
| 10/10 | 5.19 | 8764 Debit Card Purchase McDonald's F10357 |
| 10/10 | 9.08 | 8764 Debit Card Purchase Panda Express #2442 |
| 10/11 | 6.44 | 8764 Debit Card Purchase Wendys #27900 |
| 10/11 | 90.51 | 8764 Debit Card Purchase Amazon Mktpl*Eb3Tc8863 |
| 10/11 | 109.63 | 0646 Debit Card Purchase Lowes #02252* |
| 10/15 | 4.26 | 8764 Debit Card Purchase Whataburger 1098 |
| 10/15 | 689.97 | 0646 Debit Card Purchase Visionworks 667 |
| 10/15 | 90.37 | 8764 Debit Card Purchase Tst*The Benchmark Amer |
| 10/15 | 5.19 | 8764 Debit Card Purchase McDonald's F10357 |
| 10/15 | 74.43 | 0646 Debit Card Purchase Sheetz 2498 Blairsvil |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet With Performance Spend Statement

For the period   09/24/2024   to   10/23/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001
Page 5 of 8

💻 For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

Account Number:   XX-XXXX-       - continued
2001

---

## Banking/Debit Card Withdrawals and Purchases            *continued*

| Date | Amount | Description |
|---|---|---|
| 10/15 | 104.94 | 8764 Recurring Debit Card Intuit *Qbooks Online |
| 10/15 | 72.07 | 8764 Debit Card Purchase Amazon Mktpl*Fi7Sp2Gu3 |
| 10/15 | 135.62 | 8764 Debit Card Purchase Superior's Steak House |
| 10/15 | 6.55 | 8764 Debit Card Purchase McDonald's F11643 |
| 10/15 | 267.00 | 0646 Debit Card Purchase The Apple Tree |
| 10/15 | 27.28 | 0646 Debit Card Purchase Tst* The Renegade Wine |
| 10/15 | 43.05 | 8764 Debit Card Purchase Nickys Mexican |
| 10/15 | 150.31 | 8764 Recurring Debit Card Locktyte Ss 6226 |
| 10/15 | 304.14 | 0646 Debit Card Purchase Hand and Stone Massage |
| 10/15 | 70.83 | 0646 Debit Card Purchase Tst*The Cure Cafe |
| 10/15 | 65.67 | 0646 Debit Card Purchase Sunoco 8000226902 |
| 10/15 | 37.10 | 0646 Debit Card Purchase Stroudsmoor Country In |
| 10/15 | 431.09 | 8764 Debit Card Purchase Www.Quilcedacreek.Com |
| 10/15 | 34.61 | 8764 Debit Card Purchase Circle K 08181 |
| 10/15 | 54.13 | 8764 Debit Card Purchase Tst* Walk-On's - Texar |
| 10/15 | 29.22 | POS Purchase Amazon.Com*L29 Seattle Wa |
| 10/15 | 97.05 | 0646 Debit Card Purchase Wm Supercenter #5356 |
| 10/15 | 14.78 | 8764 Debit Card Purchase Chipotle 2175 Texarka |
| 10/15 | 23.48 | 0646 Debit Card Purchase Uep*Big Bowl Noodle Ho |
| 10/15 | 12.39 | 0646 Debit Card Purchase Uep*Big Bowl Noodle Ho |
| 10/16 | 6.17 | 8764 Debit Card Purchase Chick-Fil-A #01093 |
| 10/16 | 7.77 | 8764 Debit Card Purchase Starbucks Store 8886 |
| 10/16 | 20.02 | 8764 Debit Card Purchase Murphy7699Atwalmart |
| 10/16 | 323.67 | 8764 Debit Card Purchase Amazon Mktpl*Es5Jt0Tf3 |
| 10/16 | 6.05 | 8764 Debit Card Purchase Tst* Dairy Queen - Mou |
| 10/16 | 75.12 | 0646 Debit Card Purchase Sheetz 2314  New Alexa |
| 10/16 | 4.52 | 8764 Debit Card Purchase Burger King #8395 |
| 10/16 | 38.50 | 0646 Debit Card Purchase Grand Central Landfill |
| 10/16 | 25.98 | 8764 Debit Card Purchase Decanted St2290 Irvin |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet With Performance Spend Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

For the period   09/24/2024  to  10/23/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001
Page 6 of 8

Account Number:   XX-XXXX-
2001                  - continued

---

## Banking/Debit Card Withdrawals and Purchases          *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/16 | 8.83 | 8764 Debit Card Purchase Wawa 8488 Mountain La |
| 10/16 | 1.75 | 8764 Debit Card Purchase Wawa 8488 Mountain La |
| 10/17 | 18.53 | 8764 Debit Card Purchase Shell Oil 57529883407 |
| 10/17 | 42.22 | 8764 Debit Card Purchase Tst*2.0 Taco & Tequila |
| 10/17 | 4.11 | 8764 Debit Card Purchase Tst*Cousins Bbq B12 - |
| 10/18 | 95.35 | 8764 Debit Card Purchase Sp Alpha Gear US |
| 10/18 | 8.60 | 8764 Debit Card Purchase USPS PO 4104560321 |
| 10/18 | 63.17 | POS Purchase Giant 6455 Bartonville |
| 10/18 | 58.01 | 8764 Debit Card Purchase Pilot_00001  Mill Hall |
| 10/18 | 327.50 | N1018 8764 Payment Tmobile Au Bellevue Wa |
| 10/21 | 69.93 | 8764 Recurring Debit Card Dnhgodaddy Godaddy.C |
| 10/21 | 23.31 | 8764 Recurring Debit Card Dnhgodaddy Godaddy.C |
| 10/21 | 3.15 | 8764 Debit Card Purchase Ararmark Bradford Regi |
| 10/21 | 4.20 | 8764 Debit Card Purchase Ararmark Bradford Regi |
| 10/21 | 19.06 | 8764 Debit Card Purchase Amazon Mktpl*I39C00553 |
| 10/21 | 442.80 | 8764 Debit Card Purchase Inglenook  707-9681100 |
| 10/21 | 74.28 | 0646 Debit Card Purchase Sunoco 8000226902 |
| 10/21 | 5.07 | 8764 Debit Card Purchase Arbys 6835 Bradford P |
| 10/21 | 15.11 | 8764 Debit Card Purchase Sheetz 0656  Kane PA |
| 10/21 | 8.05 | 8764 Debit Card Purchase Kfc C253007 Clearfiel |
| 10/21 | 640.90 | 0646 Debit Card Purchase Highmark Benefits Grou |
| 10/21 | 21.39 | 8764 Debit Card Purchase Arbys 6229 Clearfield |
| 10/21 | 248.04 | 8764 Recurring Debit Card Locktyte Ss 6226 |
| 10/21 | 19.92 | 8764 Debit Card Purchase Panda Gourmet |
| 10/22 | 210.94 | 8764 Recurring Debit Card Locktyte Ss 6226 |
| 10/22 | 60.77 | 0646 Debit Card Purchase Earthlight Natural Foo |
| 10/22 | 30.36 | 8764 Debit Card Purchase Amazon.com*Qz05235A3 |
| 10/22 | 500.00 | ATM Withdrawal 1110 N 9TH St Stroudsburg |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet With Performance Spend Statement

PNC For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

For the period   09/24/2024   to   10/23/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001
Page 7 of 8

Account Number:   XX-XXXX-
                  2001        - continued

---

## Banking/Debit Card Withdrawals and Purchases                    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/23 | 8.35 | 8764 Debit Card Purchase 42459 Mms Penn Highlan |
| 10/23 | 25.02 | 8764 Debit Card Purchase Kwik Fill 213 |
| 10/23 | 13.13 | 8764 Debit Card Purchase Arbys 6229 Clearfield |
| 10/23 | 24.37 | 8764 Recurring Debit Card Netflix.com |
| 10/23 | 3.30 | 0646 Debit Card Purchase Mpay2Park  855-6777275 |
| 10/23 | 35.00 | 8764 Debit Card Purchase Legacy Barber Co |
| 10/23 | 18.00 | 8764 Debit Card Purchase Stroud Cleaner |
| 10/23 | 209.26 | POS Purchase Giant Martins East Strouds PA |
| 10/23 | 15.00 | 8764 Debit Card Purchase Sparkle Rt 611 |
| 10/23 | 34.25 | POS Purchase Weis Markets 1 Stroudsburg |
| 10/23 | 73.84 | POS Purchase Giant 6455 Bartonville |

---

## Online and Electronic Banking Deductions

There were 24 Online or Electronic Banking Deductions totaling $95,197.76.

| Date | Amount | Description |
|------|--------|-------------|
| 09/24 | 250.00 | Twh Auto Transfer To ████0164 |
| 09/25 | 25.00 | Twh Auto Transfer To ████5397 |
| 09/27 | 60,000.00 | Web Pmt- Usataxpymt IRS 222467140301119 |
| 10/07 | 300.00 | Web Pmt Recur- Online Pmt Kubota Credit Ckf402968710POS |
| 10/10 | 1,000.00 | Web Pmt- Online Pmt Flagstar Bank Ckf402968710POS |
| 10/10 | 3,000.00 | Online Transfer To ████95397 |
| 10/11 | 3,000.00 | Web Pmt- Online Pmt Roundpoint Mortg Ckf402968710POS |
| 10/11 | 266.41 | Web Pmt- Online Pmt Waste Management Ckf402968710POS |
| 10/11 | 2,000.00 | Online Transfer To ████5397 |
| 10/15 | 10,000.00 | Online Transfer To ████5397 |
| 10/15 | 1,000.00 | Online Transfer To ████8039 |
| 10/15 | 1,500.00 | Online Transfer To ████7116 |
| 10/15 | 500.00 | Online Transfer To ████4943 |
| 10/15 | 500.00 | Online Transfer To ████4943 |
| 10/15 | 1,000.00 | Web Pmt- Online Pmt Bk Of Amer Visa Ckf643252222POS |
| 10/15 | 428.69 | Web Pmt- Online Pmt Fstenergy Meted Ckf402968710POS |
| 10/16 | 1,500.00 | Web Pmt- Online Pmt Bank Of America Ckf402968710POS |
| 10/16 | 368.70 | Web Pmt- Online Pmt Bk Of Amer Visa Ckf643252222POS |
| 10/17 | 128.96 | Corporate ACH EDI Paymts Ucci 46187266 |
| 10/18 | 7,000.00 | Online Transfer To ████5397 |

Online and Electronic Banking Deductions continued on next page

# Virtual Wallet With Performance Spend Statement

For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

**For the period** 09/24/2024 **to** 10/23/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:    XX-XXXX-2001
Page 8 of 8

Account Number:    XX-XXXX-2001    - continued

## Online and Electronic Banking Deductions     *- continued*

| Date | Amount | Description |
|---|---|---|
| 10/21 | 375.00 | Online Transfer To ███████ 7116 |
| 10/21 | 125.00 | Online Transfer To ███████ 8039 |
| 10/22 | 605.00 | Web Pmt- Transfer Impactshare 24146428165 |
| 10/22 | 325.00 | Web Pmt- Buckno Lis |
|  |  | Buckno Lisicky St-W0G1O0S4J1U4 |

## Other Deductions

There was 1 Other Deduction totaling $582.50.

| Date | Amount | Description |
|---|---|---|
| 10/22 | 582.50 | Foreign Currency Order |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 09/24 | 20,557.15 | 10/02 | 2,209.83 | 10/09 | 16,353.73 | 10/17 | 792.40 |
| 09/25 | 20,532.15 | 10/03 | 1,607.76 | 10/10 | 12,279.51 | 10/18 | 5,772.75 |
| 09/26 | 80,279.64 | 10/04 | 1,518.01 | 10/11 | 19,969.02 | 10/21 | 3,677.54 |
| 09/27 | 20,003.14 | 10/07 | 194.59 | 10/15 | 3,194.80 | 10/22 | 2,217.97 |
| 09/30 | 4,395.43 | 10/08 | 616.94 | 10/16 | 986.22 | 10/23 | 1,758.53 |
| 10/01 | 4,330.27 |  |  |  |  |  |  |

Member FDIC          Equal Housing Lender

# Virtual Wallet With Performance Spend Statement

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA 15230-9738

Page 1 of 7
Primary account number:  XX-XXXX-2001

**For the period**   10/24/2024  to  11/21/2024

Number of enclosures:     0

JEAN PAUL ROMES MD #24-16283
LISA A ROMES
DEBTOR IN POSSESSION
5125 GLENBROOK RD

STROUDSBURG PA 18360-6793

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?** Please contact us at 1-888-PNC-BANK

Visit us at pnc.com

PNC accepts Telecommunications Relay Service (TRS)
calls.

## IMPORTANT ACCOUNT INFORMATION

The information below amends certain information in our Consumer Schedules of Service Charges and Fees and our Features and Fees ("Schedules"). All other information in our Schedules continues to apply to your account. Please read this information and retain it with your records.

Effective October 14, 2024, the $3.00 fee for Debit Card Cash Advances completed in PNC Bank Branches has been eliminated.

## Virtual Wallet With Performance Spend Account Summary

Account number:     XX-XXXX-2001

**Overdraft Protection**   Provided By:   XXXXXX5397

JEAN PAUL ROMES MD #24-16283
LISA A ROMES
DEBTOR IN POSSESSION

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 1,758.53 | 48,827.73 | 50,494.43 | 91.83 |
| | | Average monthly balance | Charges and fees |
| | | 5,090.16 | 57.35 |

### Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 3 | 97 | 0 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 2 | 2 | 0 |

### Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 29 | 5,090.16 | .04 |

As of 11/21, a total of $.46 in interest was paid this year.

# Virtual Wallet With Performance Spend Statement

⊟ For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

**For the period**   **10/24/2024**   to   **11/21/2024**
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001
Page 2 of 7

Account Number:   XX-XXXX-2001   - continued

## Activity Detail

### Deposits and Other Additions

There were 13 Deposits and Other Additions totaling $48,827.73.

| Date | Amount | Description |
|------|--------|-------------|
| 10/24 | 13,200.00 | Corporate ACH Corp Pay Locum Tenens Med |
| 10/25 | 6,061.83 | Direct Deposit - Payroll |
|  |  | AYA LOCUMS LLC 21066833 |
| 10/28 | 6,000.00 | Online Transfer From ▇▇▇▇5397 |
| 10/28 | 4,000.00 | Online Transfer From ▇▇▇▇5397 |
| 11/04 | 3,000.00 | Online Transfer From ▇▇▇▇5397 |
| 11/08 | 10,465.86 | Corporate ACH Payables |
|  |  | SCI DISBURSEMENT 0000013545 |
| 11/12 | 400.00 | Online Transfer From ▇▇▇▇6282 |
| 11/12 | 2,640.00 | Corporate ACH Corp Pay Locum Tenens Med |
| 11/13 | 2,000.00 | Online Transfer From ▇▇▇▇5397 |
| 11/19 | 250.00 | Online Transfer From ▇▇▇▇5397 |
| 11/21 | 800.00 | Online Transfer From ▇▇▇▇95397 |
| 11/21 | .04 | Interest Payment |
| 11/21 | 10.00 | ATM Transaction Fee Reimbursement |

### Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number | Check number | Amount | Date paid | Reference number |
|------|--------|-----------|------------------|--------------|--------|-----------|------------------|
| 821 | 1,375.38 | 10/31 | 016383104 | 7486 * | 821.50 | 11/13 | 013003986 |

* Gap in check sequence

There were 2 checks listed totaling $2,196.88.

### Banking/Debit Card Withdrawals and Purchases

There were 2 Banking Machine withdrawals totaling $642.65.
There were 122 other Banking Machine/Debit Card deductions totaling $11,974.20.

| Date | Amount | Description |
|------|--------|-------------|
| 10/24 | 1,290.57 | 8764 Debit Card Purchase Wine and Spirits 4501 |
| 10/24 | 53.28 | 8764 Debit Card Purchase Maritas Cantina |
| 10/24 | 37.20 | 8764 Debit Card Purchase USPS PO 4104560321 |
| 10/24 | 46.18 | 8764 Debit Card Purchase Lowes #02252* |
| 10/24 | 78.32 | 0646 Debit Card Purchase Conoco - Fill & Fly Wi |
| 10/25 | 151.62 | 0646 Debit Card Purchase Aderis Health Technolo |
| 10/25 | 3.17 | 8764 Debit Card Purchase Amazon Digi* 0E1EI4Y63 |
| 10/28 | 73.10 | 8764 Debit Card Purchase Amazon Mktpl*Uo7Pv9Me3 |
| 10/28 | 127.20 | 0646 Debit Card Purchase Ken and Company Salon |
| 10/28 | 60.90 | 0646 Debit Card Purchase Earthlight Natural Foo |
| 10/28 | 57.22 | 0646 Debit Card Purchase Ross Store #2718 |
| 10/28 | 5.70 | 8764 Debit Card Purchase The Home Depot #4127 |
| 10/28 | 18.01 | 8764 Debit Card Purchase Staples Stroudsburg P |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet with Performance Spend Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

**For the period**   10/24/2024   **to**   11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001
Page 3 of 7

Account Number:   XX-XXXX-2001   - continued

---

## Banking/Debit Card Withdrawals and Purchases                    continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 255.71 | 0646 Debit Card Purchase Tj Maxx #826 |
| 10/28 | 156.24 | 0646 Debit Card Purchase Ulta #793 Stroudsburg |
| 10/28 | 461.40 | 8764 Debit Card Purchase Cheapairportparking |
| 10/28 | 21.36 | 0646 Debit Card Purchase Rite Aid Hdqrtrs Ette |
| 10/28 | 360.00 | 8764 Debit Card Purchase Comm Of PA Ob/Oco P |
| 10/28 | 75.00 | 8764 Debit Card Purchase Delta Air  800-2211212 |
| 10/28 | 75.00 | 8764 Debit Card Purchase Delta Air  800-2211212 |
| 10/28 | 75.00 | 8764 Debit Card Purchase Delta Air  800-2211212 |
| 10/28 | 75.00 | 8764 Debit Card Purchase Delta Air  800-2211212 |
| 10/28 | 81.60 | 0646 Debit Card Purchase Sunoco 8000226902 |
| 10/28 | 22.00 | 0646 Debit Card Purchase Sparkle Rt 611 |
| 10/28 | 169.15 | 8764 Debit Card Purchase JFK Palm Rest 6351200 |
| 10/28 | 39.03 | 8764 Debit Card Purchase Studio Miramar Restaur |
| 10/28 | 1.17 | Intl Purch & Adv Fee  Vis 1027          Es |
| 10/29 | 35.23 | 0646 Debit Card Purchase Maria Dolors Clusellas |
| 10/29 | 16.64 | 8764 Debit Card Purchase L Agricola Regional Sa |
| 10/29 | 351.10 | ATM Withdrawal Abanca Barcelona |
| 10/29 | 1.06 | Intl Purch & Adv Fee  Vis 1028          Es |
| 10/29 | .50 | Intl Purch & Adv Fee  Vis 1028          Es |
| 10/29 | 5.00 | Intl ATM Transaction Fee - Withdrawal |
| 10/30 | 732.92 | 8764 Debit Card Purchase Rh Barcelona Fira Foh |
| 10/30 | 11.36 | 8764 Debit Card Purchase Amazon.com*F53960M13 |
| 10/30 | 843.10 | 8764 Recurring Debit Card State Farm  800-95663 |
| 10/30 | 23.72 | 8764 Debit Card Purchase Port Maritim Barcelona |
| 10/30 | 9.99 | 8764 Recurring Debit Card Apple.Com/Bill |
| 10/30 | 21.99 | Intl Purch & Adv Fee  Vis 1027          Es |
| 10/30 | .71 | Intl Purch & Adv Fee  Vis 1027          Es |
| 10/31 | 34.60 | 0646 Debit Card Purchase Giant 6455 Bartonvill |
| 10/31 | 15.16 | 0646 Debit Card Purchase Victoire  Eze Fr |
| 10/31 | 15.16 | 8764 Debit Card Purchase Victoire  Eze Fr |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet With Performance Spend Statement

For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

**For the period**   10/24/2024   to   11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:    XX-XXXX-2001
Page 4 of 7

Account Number:    XX-XXXX-
2001          - continued

---

### Banking/Debit Card Withdrawals and Purchases          *continued*

| Date | Amount | Description |
|---|---|---|
| 10/31 | .45 | Intl Purch & Adv Fee  Vis 1030          Fr |
| 10/31 | .45 | Intl Purch & Adv Fee  Vis 1030          Fr |
| 11/01 | 44.02 | 0646 Debit Card Purchase Coin 05370 Livorno It |
| 11/01 | 13.05 | 8764 Debit Card Purchase Bar Duomo Livorno It |
| 11/01 | 1.32 | Intl Purch & Adv Fee  Vis 1031          It |
| 11/01 | .39 | Intl Purch & Adv Fee  Vis 1031          It |
| 11/04 | 42.47 | 8764 Debit Card Purchase Bar La Cisterna Snc |
| 11/04 | 123.05 | 8764 Debit Card Purchase La Bottega Del Tartufo |
| 11/04 | 16.42 | 8764 Debit Card Purchase Prime Video *As6Hk95P3 |
| 11/04 | 124.22 | 8764 Debit Card Purchase Bar Moretto  Roma It |
| 11/04 | 256.35 | 0646 Debit Card Purchase Braccio Carlo Magno |
| 11/04 | 13.41 | 8764 Debit Card Purchase Alberto's Pizza Roma |
| 11/04 | 43.62 | 0646 Debit Card Purchase La Boutique Del Mare |
| 11/04 | 174.49 | 0646 Debit Card Purchase Real Luxury Napoli It |
| 11/04 | 23.31 | 8764 Recurring Debit Card Dnh*Godaddy.Com |
| 11/04 | 1.27 | Intl Purch & Adv Fee  Vis 1101          It |
| 11/04 | 3.69 | Intl Purch & Adv Fee  Vis 1101          It |
| 11/04 | 3.73 | Intl Purch & Adv Fee  Vis 1102          It |
| 11/04 | 7.69 | Intl Purch & Adv Fee  Vis 1102          Vs |
| 11/04 | .40 | Intl Purch & Adv Fee  Vis 1102          It |
| 11/04 | 1.31 | Intl Purch & Adv Fee  Vis 1103          It |
| 11/04 | 5.23 | Intl Purch & Adv Fee  Vis 1103          It |
| 11/05 | 32.72 | 0646 Debit Card Purchase Aziende Agricole Eman. |
| 11/05 | .98 | Intl Purch & Adv Fee  Vis 1104          It |
| 11/06 | 28.30 | 8764 Debit Card Purchase Reflection Cave |
| 11/06 | 10.92 | 0646 Debit Card Purchase House Of Flavours |
| 11/06 | 54.58 | 8764 Debit Card Purchase Hard Rock Bar Vallett |
| 11/06 | 15.85 | 8764 Debit Card Purchase Audible*Yl3935U03 |
| 11/06 | 291.55 | ATM Withdrawal Unicredit - Caglia Cagliari |
| 11/06 | .85 | Intl Purch & Adv Fee  Vis 1105          Mh |
| 11/06 | .33 | Intl Purch & Adv Fee  Vis 1105          Mh |
| 11/06 | 1.64 | Intl Purch & Adv Fee  Vis 1105          Mh |
| 11/06 | 5.00 | Intl ATM Transaction Fee - Withdrawal |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet with Performance Spend Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

For the period    10/24/2024    to    11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:    XX-XXXX-2001
Page 5 of 7

Account Number:    XX-XXXX-2001    - continued

## Banking/Debit Card Withdrawals and Purchases          continued

| Date | Amount | Description |
|------|-------:|-------------|
| 11/07 | 7.80 | 0646 Debit Card Purchase Bonu Group Srl Caglia |
| 11/07 | .23 | Intl Purch & Adv Fee  Vis 1106          It |
| 11/08 | 50.31 | 8764 Debit Card Purchase Oit Estacion Maritima |
| 11/08 | 21.19 | 0646 Recurring Debit Card Spotify USA |
| 11/08 | 1.51 | Intl Purch & Adv Fee  Vis 1107          Es |
| 11/12 | 15.10 | 8764 Debit Card Purchase Barcelona Aerop Tienda |
| 11/12 | 16.28 | 8764 Debit Card Purchase Qdoba 2879 Jamaica NY |
| 11/12 | 10.20 | 8764 Debit Card Purchase Wendys 10466 Jamaica |
| 11/12 | 1,610.96 | 0646 Debit Card Purchase Norwegian Escape |
| 11/12 | 76.06 | 8764 Debit Card Purchase Rutter's #2 Shrewsbur |
| 11/12 | 345.68 | 8764 Recurring Debit Card Tmobile*Auto Pay |
| 11/12 | 66.69 | 8764 Debit Card Purchase Amazon.com*4T2Lo3Wr3 |
| 11/12 | 20.60 | 8764 Debit Card Purchase Amazon.com*2J0Ws2H83 |
| 11/12 | 171.89 | 0646 Debit Card Purchase Lowes #02252* |
| 11/12 | 29.79 | 0646 Debit Card Purchase Giant Martins #6504 |
| 11/12 | 104.94 | 8764 Recurring Debit Card Intuit *Qbooks Online |
| 11/12 | 52.00 | 0646 Debit Card Purchase Exxon Leighow Oil |
| 11/12 | .45 | Intl Purch & Adv Fee  Vis 1108          Es |
| 11/13 | 13.49 | 8764 Debit Card Purchase Atlanta Airport Atlan |
| 11/13 | 4.19 | 8764 Debit Card Purchase Target  Bossier Cit La |
| 11/13 | 14.01 | 8764 Debit Card Purchase Panda Express #2442 |
| 11/14 | 365.32 | 8764 Debit Card Purchase Inglenook  707-9681100 |
| 11/14 | 20.71 | 8764 Debit Card Purchase Amazon Mktpl*4L8Ru2Ah3 |
| 11/14 | 16.98 | 8764 Debit Card Purchase Amazon.com*5D2Dn4533 |
| 11/14 | 19.80 | 8764 Debit Card Purchase Amazon.com*Il4F71Kg3 |
| 11/14 | 19.54 | 8764 Debit Card Purchase Amazon.com*8D9Hk2Bd3 |
| 11/14 | 181.26 | 8764 Recurring Debit Card Locktyte Ss 6226 |
| 11/15 | 14.22 | 8764 Debit Card Purchase Wendys #27900 |
| 11/18 | 33.31 | 8764 Debit Card Purchase Buffalo Wild Wngs 3672 |
| 11/18 | 68.14 | 0646 Debit Card Purchase Sheetz 2146 Brockway |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet With Performance Spend Statement

For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

**For the period**   10/24/2024   to   11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:    XX-XXXX-2001
Page 6 of 7

Account Number:   XX-XXXX-   - continued
2001

## Banking/Debit Card Withdrawals and Purchases         *continued*

| Date | Amount | Description |
|---|---|---|
| 11/18 | 138.67 | 0646 Debit Card Purchase Aldi 69075  Dubois PA |
| 11/18 | 24.28 | 8764 Debit Card Purchase Whataburger 1098 |
| 11/18 | 42.12 | 8764 Debit Card Purchase Nickys Mexican |
| 11/18 | 132.93 | 8764 Debit Card Purchase The Mabry House Llc |
| 11/18 | 7.21 | 8764 Debit Card Purchase Andy's Frozen Custard |
| 11/18 | 40.19 | 8764 Debit Card Purchase Spothero 844-356-8054 |
| 11/18 | 16.81 | 0646 Debit Card Purchase Panera Bread #601220 P |
| 11/19 | 95.55 | 0646 Debit Card Purchase The Home Depot #4127 |
| 11/19 | 40.82 | 8764 Debit Card Purchase Tst* Walk-On's - Bossi |
| 11/19 | 8.35 | 8764 Debit Card Purchase Amazon Mktpl*Xs4Qw2Of3 |
| 11/19 | 37.04 | 8764 Debit Card Purchase Atlanta Airport Atlan |
| 11/20 | 89.00 | 8764 Debit Card Purchase Lehigh Northampton Air |
| 11/20 | 536.73 | 8764 Debit Card Purchase Rose Rosa Jewelry Venu |
| 11/20 | 238.54 | 8764 Debit Card Purchase Bjs Wholesale #0319 |
| 11/20 | 42.02 | 8764 Debit Card Purchase Bjs Fuel #9319 |
| 11/21 | 20.47 | 8764 Debit Card Purchase The Home Depot #4127 |
| 11/21 | 248.04 | 8764 Recurring Debit Card Locktyte Ss 6226 |
| 11/21 | 154.00 | 8764 Debit Card Purchase Giant Martins #6504 |

## Online and Electronic Banking Deductions

There were 15 Online or Electronic Banking Deductions totaling $34,980.70.

| Date | Amount | Description |
|---|---|---|
| 10/24 | 7,300.00 | Online Transfer To ▮▮▮▮▮5397 |
| 10/24 | 250.00 | Twh Auto Transfer To ▮▮▮▮0164 |
| 10/25 | 25.00 | Twh Auto Transfer To ▮▮▮▮5397 |
| 10/28 | 2,745.00 | Web Pmt- Buckno Lis Buckno Lisicky St-D9H7F7J1U5A4 |
| 10/28 | 664.00 | Web Pmt- Payment Quarterly Fee 6Qepvl9Ll41 |
| 10/29 | 10,000.00 | Web Pmt- Paindivltx Commwlthofpapath Path11901770 |
| 10/29 | 200.00 | Web Pmt- Online Pmt Bank Of America Ckf402968710POS |
| 11/07 | 300.00 | Web Pmt Recur- Online Pmt Kubota Credit Ckf402968710POS |

Online and Electronic Banking Deductions continued on next page

# Virtual Wallet With Performance Spend Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

**For the period**    10/24/2024    **to**    11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:    XX-XXXX-2001
Page 7 of 7

Account Number:    XX-XXXX-
2001    - continued

---

## Online and Electronic Banking Deductions    - continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/08 | 1,000.00 | Web Pmt- Online Pmt |
| | | Flagstar Bank Ckf402968710POS |
| 11/12 | 8,000.00 | Online Transfer To ██████████ 5397 |
| 11/12 | 3,000.00 | Web Pmt- Online Pmt |
| | | Roundpoint Mortg Ckf402968710POS |
| 11/12 | 13.80 | Web Pmt- Online Pmt |
| | | Bk Of Amer Visa Ckf643252222POS |
| 11/13 | 327.90 | Web Pmt- Online Pmt |
| | | Fstenergy Meted Ckf402968710POS |
| 11/13 | 550.00 | Zelle To  Anne-Marie Romes |
| 11/21 | 605.00 | Web Pmt- Transfer Impactshare 24851341043 |

## Other Deductions

There was 1 Other Deduction totaling $700.00.

| Date | Amount | Description |
|------|--------|-------------|
| 10/25 | 700.00 | Withdrawal Reference No.  048250108 |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 10/24 | 5,902.98 | 10/31 | 1,771.71 | 11/07 | 3,121.52 | 11/15 | 1,651.01 |
| 10/25 | 11,085.02 | 11/01 | 1,712.93 | 11/08 | 12,514.37 | 11/18 | 1,147.35 |
| 10/28 | 15,466.23 | 11/04 | 3,872.27 | 11/12 | 2,019.93 | 11/19 | 1,215.59 |
| 10/29 | 4,856.70 | 11/05 | 3,838.57 | 11/13 | 2,288.84 | 11/20 | 309.30 |
| 10/30 | 3,212.91 | 11/06 | 3,429.55 | 11/14 | 1,665.23 | 11/21 | 91.83 |

---

Member FDIC    Equal Housing Lender

# Savings Statement

PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

Primary account number:  XX-XXXX-5397
Page 1 of 2
Number of enclosures:      0

**For the period**   10/01/2024  to  10/31/2024

JEAN PAUL ROMES MD #24-16283
LISA A ROMES
DEBTOR IN POSSESSION
5125 GLENBROOK RD

STROUDSBURG PA 18360-6793

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

Visit us at pnc.com

PNC accepts Telecommunications Relay Service (TRS)
calls.

## Savings Account Summary

Account number:   XX-XXXX-5397

JEAN PAUL ROMES MD #24-16283
LISA A ROMES
DEBTOR IN POSSESSION

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 77.74 | 29,325.09 | 14,375.00 | 15,027.83 |

### Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 31 | 10,939.03 | .09 |

As of 10/31, a total of $.83 in interest
was paid this year.

## Activity Detail

### Deposits and Other Additions

| Date | Amount | Description | |
|---|---|---|---|
| 10/10 | 3,000.00 | Online Transfer From | 2001 |
| 10/11 | 2,000.00 | Online Transfer From | 2001 |
| 10/15 | 10,000.00 | Online Transfer From | 2001 |
| 10/18 | 7,000.00 | Online Transfer From | 2001 |
| 10/24 | 7,300.00 | Online Transfer From | 2001 |
| 10/25 | 25.00 | Twh Auto Transfer From | 2001 |
| 10/31 | .09 | Interest Payment | |

There were 7 Deposits and Other
Additions totaling $29,325.09.

### Online and Electronic Banking Deductions

| Date | Amount | Description | |
|---|---|---|---|
| 10/07 | 75.00 | Online Transfer To | 72001 |
| 10/15 | 1,000.00 | Online Transfer To | 2001 |
| 10/16 | 1,000.00 | Online Transfer To | 001 |
| 10/22 | 1,300.00 | Online Transfer To | 4943 |
| 10/28 | 6,000.00 | Online Transfer To | 2001 |
| 10/28 | 4,000.00 | Online Transfer To | 2001 |

There were 6 Online or Electronic
Banking Deductions totaling
$13,375.00.

### Other Deductions

| Date | Amount | Description |
|---|---|---|
| 10/22 | 1,000.00 | Withdrawal Reference No.  049962888 |

There was 1 Other Deduction
totaling $1,000.00.

# Savings Statement

🖥 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

**For the period   10/01/2024   to   10/31/2024**
JEAN PAUL ROMES MD #24-16283

Account Number:   XX-XXXX-          - continued
5397

Primary account number:    XX-XXXX-5397
Page 2 of 2

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 10/01 | 77.74 | 10/11 | 5,002.74 | 10/18 | 20,002.74 | 10/25 | 25,027.74 |
| 10/07 | 2.74 | 10/15 | 14,002.74 | 10/22 | 17,702.74 | 10/28 | 15,027.74 |
| 10/10 | 3,002.74 | 10/16 | 13,002.74 | 10/24 | 25,002.74 | 10/31 | 15,027.83 |

Member FDIC                          🏠 Equal Housing Lender

# Performance Select Statement

PNC Bank


**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

| | |
|---|---|
| | Primary account number:   XX-XXXX-4943 |
| | Page 1 of 3 |
| **For the period   09/17/2024   to   10/15/2024** | Number of enclosures:      0 |

LISA A ROMES #24-16283
DEBTOR IN POSSESSION
5125 GLENBROOK RD
STROUDSBURG PA 18360-6793

For 24-hour banking, and transaction or interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

Visit us at pnc.com

PNC accepts Telecommunications Relay Service (TRS) calls.

## IMPORTANT INFORMATION ABOUT CONSUMER CHECK QUANTITIES

Effective September 29, 2024, check order quantities for the following categories will decrease as follows:

>Consumer Wallet Single, Wallet Duplicate, Personal Value Packs, Wallet Top Stub, and Wallet End Stub will decrease from 80 to 60 checks
>Consumer Personal Deposit Tickets Single and Duplicate will decrease from 100 to 80 deposit tickets

There will be no changes to the quantities of any other consumer check types, including PNC Exclusive Wallet and PNC Exclusive Wallet Duplicate.

If you have questions regarding these changes, please call the number at the top of this statement or visit a PNC branch.

# Performance Select
# Interest Checking Account Summary

LISA A ROMES #24-16283
DEBTOR IN POSSESSION

**Account number:**   XX-XXXX-4943

**Overdraft Protection**   has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 412.45 | 2,006.00 | 1,454.38 | 964.07 |
| | | Average monthly balance | Charges and fees |
| | | 529.67 | 19.00 |

## Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 0 | 21 | 1 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 1 | 1 | 0 |

## Interest Summary

As of 10/15, a total of $.49 in interest was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.00% | 29 | 529.67 | .00 |

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

**For the period**  09/17/2024  **to**  10/15/2024
LISA A ROMES #24-16283
Primary account number:   XX-XXXX-4943
Page 2 of 3

Account Number:   XX-XXXX-4943   - continued

## Activity Detail

### Deposits and Other Additions

There were 4 Deposits and Other Additions totaling $2,006.00.

| Date | Amount | Description |
|---|---|---|
| 09/23 | 1,000.00 | Online Transfer From ███████2001 |
| 10/09 | 6.00 | ATM Fee Refund (17567) 1-877-491-0754 |
| 10/15 | 500.00 | Online Transfer From ███████2001 |
| 10/15 | 500.00 | Online Transfer From ███████2001 |

### Banking/Debit Card Withdrawals and Purchases

There was 1 Debit Card/Bank card PIN POS purchase totaling $15.59.

There were 22 other Banking Machine/Debit Card deductions totaling $1,149.29.

| Date | Amount | Description |
|---|---|---|
| 09/19 | 95.32 | 5390 Debit Card Purchase Blain's Farm & Fleet |
| 09/19 | 24.50 | 5390 Debit Card Purchase Abercrombie and Fitch |
| 09/24 | 28.13 | 5390 Debit Card Purchase Smoke Square |
| 09/30 | 4.23 | N0928 5390 Payment Hulu Santa Monica Ca |
| 10/03 | 25.70 | 5390 Debit Card Purchase Salemnow  800-2258584 |
| 10/03 | 50.00 | 5390 Debit Card Purchase First Liberty Inst |
| 10/03 | 20.00 | 5390 Debit Card Purchase Stitch Fix  844-386385 |
| 10/03 | 64.13 | 5390 Debit Card Purchase Dollartree  East Strou |
| 10/03 | 104.94 | 5390 Recurring Debit Card Ic* Instacart*Subscri |
| 10/04 | 149.95 | 5390 Debit Card Purchase Amazon Mktpl*H17Ak8N33 |
| 10/04 | 41.97 | 5390 Debit Card Purchase Sq *Whispering Ridge F |
| 10/04 | 48.95 | 5390 Debit Card Purchase Dollartree  East Strou |
| 10/04 | 38.50 | 5390 Debit Card Purchase Wal-Mart #2368 |
| 10/07 | 10.38 | 5390 Debit Card Purchase Giant Martins #6504 |
| 10/07 | 17.67 | 5390 Debit Card Purchase Earthlight Natural Foo |
| 10/07 | 15.59 | POS Purchase Amazon.Com*Du7 Seattle Wa |
| 10/07 | 150.00 | 5390 Debit Card Purchase Tst*Smugglers Cove |
| 10/09 | 42.13 | 5390 Debit Card Purchase Lowes #02252* |
| 10/10 | 76.23 | 5390 Debit Card Purchase Sq *365 Campaign |
| 10/10 | 16.34 | 5390 Debit Card Purchase Sq *365 Campaign |
| 10/10 | 2.00 | 5390 Debit Card Purchase Cdp Scranton - Garage |
| 10/11 | 70.24 | 5390 Debit Card Purchase Sunoco 8000226902 |
| 10/15 | 67.98 | 5390 Debit Card Purchase Foot Locker  800-99168 |

### Online and Electronic Banking Deductions

There was 1 Online or Electronic Banking Deduction totaling $264.50.

| Date | Amount | Description |
|---|---|---|

Online and Electronic Banking Deductions continued on next page

# Performance Select Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

For the period    09/17/2024    to    10/15/2024
LISA A ROMES #24-16283
Primary account number:    XX-XXXX-4943

Account Number:    XX-XXXX-4943    - continued

Page 3 of 3

---

## Online and Electronic Banking Deductions          *- continued*

| Date | Amount | Description |
|------|--------|-------------|
| 09/20 | 264.50 | Corporate ACH Hrac Paymt Hrac 73666 |

## Other Deductions

There was 1 Other Deduction totaling $25.00.

| Date | Amount | Description |
|------|--------|-------------|
| 10/15 | 25.00 | Monthly Service Charge          Ld |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 09/17 | 412.45 | 09/24 | 1,000.00 | 10/04 | 451.63 | 10/10 | 127.29 |
| 09/19 | 292.63 | 09/30 | 995.77 | 10/07 | 257.99 | 10/11 | 57.05 |
| 09/20 | 28.13 | 10/03 | 731.00 | 10/09 | 221.86 | 10/15 | 964.07 |
| 09/23 | 1,028.13 | | | | | | |

## PERFORMANCE SELECT - Service Charge Explanation

| Account type | Account number | Balance type | As of | Balance | |
|--------------|----------------|--------------|-------|---------|---|
| Interest Checking | XX-XXXX-4943 | This Cycle Avg Balance | 10/15 | 530.53 | These accounts were reviewed to meet the balance requirements of your Performance Select Account.  Since balance requirements were not met this month, a $25.00 fee was deducted from this account. |

Note:  The average balance shown was calculated before the service charge was deducted from your account.

---

Member FDIC                          Equal Housing Lender

# Performance Select Statement

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

Primary account number:   XX-XXXX-4943
Page 1 of 2
Number of enclosures:      0

**For the period    10/16/2024   to   11/14/2024**

LISA A ROMES #24-16283
DEBTOR IN POSSESSION
5125 GLENBROOK RD
STROUDSBURG PA 18360-6793

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

Visit us at pnc.com

PNC accepts Telecommunications Relay Service (TRS)
calls.

---

## Performance Select
## Interest Checking Account Summary

LISA A ROMES #24-16283
DEBTOR IN POSSESSION

**Account number:**    XX-XXXX-4943

**Overdraft Protection**   has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 964.07 | 1,605.31 | 2,168.02 | 401.36 |
| | | Average monthly balance | Charges and fees |
| | | 377.88 | 25.05 |

### Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 0 | 10 | 0 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 0 | 0 | 0 |

### Interest Summary

As of 11/14, a total of $.49 in interest
was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.00% | 30 | 377.88 | .00 |

---

## Activity Detail

### Deposits and Other Additions

There were 7 Deposits and Other
Additions totaling $1,605.31.

| Date | Amount | Description |
|---|---|---|
| 10/22 | 1,300.00 | Online Transfer From ▉▉▉▉5397 |
| 10/23 | 13.73 | Provisional Credit - Dispute Pending EFFECTIVE 07-17-24 |
| 10/23 | .39 | Intl Purch & Adv Fee EFFECTIVE 08-14-24 |
| 10/23 | 13.73 | Provisional Credit - Dispute Pending EFFECTIVE 08-16-24 |
| 10/23 | 13.73 | Provisional Credit - Dispute Pending EFFECTIVE 09-16-24 |
| 10/23 | 13.73 | Provisional Credit - Dispute Pending EFFECTIVE 10-16-24 |

Deposits and Other Additions continued on next page

# Performance Select Statement

🖳 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

For the period    10/16/2024    to    11/14/2024
LISA A ROMES #24-16283
Primary account number:    XX-XXXX-4943
Page 2 of 2

Account Number:    XX-XXXX-     - continued
4943

---

## Deposits and Other Additions    - continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/12 | 250.00 | Online Transfer From ██████████397 |

## Banking/Debit Card Withdrawals and Purchases

| Date | Amount | Description |
|------|--------|-------------|
| 10/16 | 13.73 | 5390 Recurring Debit Card Wmt Plus Oct 2024 |
| 10/16 | 41.90 | 5390 Debit Card Purchase Lowes #02252* |
| 10/16 | 133.00 | 5390 Debit Card Purchase Stitch Fix, Inc. |
| 10/16 | 12.00 | 5390 Recurring Debit Card Earthbreeze.Com |
| 10/21 | 124.09 | 5390 Debit Card Purchase Maritas Cantina |
| 10/23 | 32.26 | 5390 Debit Card Purchase Amazon.com*G44Mm64Q3 |
| 10/23 | 1,254.00 | 5390 Debit Card Purchase The Apple Tree |
| 10/23 | 126.86 | 2969 Debit Card Purchase Tj Maxx #826 |
| 10/23 | 125.62 | 2969 Debit Card Purchase Shoprite Stroudsburg S |
| 11/12 | 14.62 | 2969 Debit Card Purchase Ssp Airport Restaurant |
| 11/12 | .44 | Intl Purch & Adv Fee   Vis 1108            Es |

There were 11 other Banking Machine/Debit Card deductions totaling $1,878.52.

## Online and Electronic Banking Deductions

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 264.50 | Corporate ACH Hrac Paymt Hrac 73666 |

There was 1 Online or Electronic Banking Deduction totaling $264.50.

## Other Deductions

| Date | Amount | Description |
|------|--------|-------------|
| 11/14 | 25.00 | Monthly Service Charge            Ld |

There was 1 Other Deduction totaling $25.00.

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 10/16 | 763.44 | 10/22 | 1,674.85 | 11/12 | 426.36 | 11/14 | 401.36 |
| 10/21 | 374.85 | 10/23 | 191.42 | | | | |

---

## PERFORMANCE SELECT - Service Charge Explanation

| Account type | Account number | Balance type | As of | Balance |
|--------------|----------------|--------------|-------|---------|
| Interest Checking | XX-XXXX-4943 | This Cycle Avg Balance | 11/14 | 378.71 |

These accounts were reviewed to meet the balance requirements of your Performance Select Account. Since balance requirements were not met this month, a $25.00 fee was deducted from this account.

Note:  The average balance shown was calculated before the service charge was deducted from your account.

---

Member FDIC          🏠 Equal Housing Lender

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   Newark

New Jersey

In Re. Jean-Paul Romes and Lisa Romes

§
§
§
§

Debtor(s)

Case No.   24-16283

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2024

Petition Date: 06/21/2024

Months Pending: 5

Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):        0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☐    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐    Statement of operations (profit or loss statement)
☐    Accounts receivable aging
☐    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Lisa Romes

Signature of Responsible Party

01/06/2025

Date

Lisa Romes

Printed Name of Responsible Party

5125 Glenbrook Road
Stroudsburg, PA 18360

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

Debtor's Name Jean-Paul Romes and Lisa Romes      Case No. 24-16283

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $23,992 | |
| b.   Total receipts (net of transfers between accounts) | $28,793 | $254,806 |
| c.   Total disbursements (net of transfers between accounts) | $24,099 | $234,525 |
| d.   Cash balance end of month (a+b-c) | $28,685 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $24,099 | $234,525 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.   Accounts receivable (total net of allowance) | $0 | |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.   Inventory    (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 | |
| d   Total current assets | $0 | |
| e.   Total assets | $0 | |
| f.   Postpetition payables (excluding taxes) | $0 | |
| g.   Postpetition payables past due (excluding taxes) | $0 | |
| h.   Postpetition taxes payable | $0 | |
| i.   Postpetition taxes past due | $0 | |
| j.   Total postpetition debt (f+h) | $0 | |
| k.   Prepetition secured debt | $0 | |
| l.   Prepetition priority debt | $0 | |
| m.   Prepetition unsecured debt | $0 | |
| n.   Total liabilities (debt) (j+k+l+m) | $0 | |
| o.   Ending equity/net worth (e-n) | $0 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $0 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $0 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $0 | $0 |

Debtor's Name Jean-Paul Romes and Lisa Romes                                    Case No.  24-16283

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $20,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Gillman Capone LLC | Lead Counsel | $0 | $0 | $0 | $20,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Jean-Paul Romes and Lisa Romes                                           Case No.  24-16283

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxviii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | None | | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Jean-Paul Romes and Lisa Romes                    Case No.  24-16283

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Jean-Paul Romes and Lisa Romes                                    Case No.  24-16283

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○ No ⦿ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ⦿ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ⦿ | |
| d. | Are you current on postpetition tax return filings? | Yes ⦿ No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ○ No ⦿ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿ No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ⦿ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ⦿ | |
| i. | Do you have:   Worker's compensation insurance? | Yes ○ No ⦿ | |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ⦿ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⦿ No ○ | |
| | If yes, are your premiums current? | Yes ⦿ No ○ N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ○ No ⦿ | |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ⦿ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ⦿ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ⦿ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿ No ○ | |

Debtor's Name  Jean-Paul Romes and Lisa Romes                                    Case No. 24-16283

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $28,382 |
| c. | Gross income from all other sources | $410 |
| d. | Total income in the reporting period (a+b+c) | $28,792 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $24,099 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $24,099 |
| j. | Difference between total income and total expenses (d-i) | $4,693 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Lisa Romes                                                          Lisa Romes
_____                    _____
Signature of Responsible Party                            Printed Name of Responsible Party

Debtor                                                              01/06/2025
_____                    _____
Title                                                                  Date

Debtor's Name Jean-Paul Romes and Lisa Romes                                   Case No. 24-16283



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Jean-Paul Romes and Lisa Romes          Case No. 24-16283



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Jean-Paul Romes and Lisa Romes                    Case No.  24-16283



PageThree



PageFour

Cash Receipts
11/1/24-11/30/2024
Per Bank Statements

| Date | Description | Source | Amount | Account Designation |
|------|-------------|--------|--------|---------------------|
| 11/12/2024 | ONLINE TRANSFER FROM      XXXXX6282 | PNC Joint Checking 2001 | $ 400.00 | Business Trailing Income |
| 11/21/2024 | INTEREST PAYMENT | PNC Joint Checking 2001 | $ 0.04 | Interest |
| 11/27/2024 | INTEREST PAYMENT | PNC Joint Checking 2001 | $ 0.02 | Interest |
| 11/30/2024 | INTEREST PAYMENT | PNC Joint Savings 0164 DIP | $ 0.02 | Interest |
| 11/30/2024 | INTEREST PAYMENT | PNC Joint Savings 5397 DIP | $ 0.12 | Interest |
| 11/8/2024 | CORPORATE ACH   0000013545 SCI DISBURSEMENT PAYABLES | PNC Joint Checking 2001 | $ 10,465.86 | Paychecks |
| 11/22/2024 | ACH CREDIT      21066833 AYA LOCUMS LLC   PAYROLL | PNC Joint Checking 2001 | $ 12,187.50 | Paychecks |
| 11/29/2024 | ACH CREDIT      21066833 AYA LOCUMS LLC   PAYROLL | PNC Joint Checking 2001 | $ 3,089.00 | Paychecks |
| 11/12/2024 | CORPORATE ACH LOCUM TENENS MED CORP PAY | PNC Joint Checking 2001 | $ 2,640.00 | Paychecks |
| 11/21/2024 | ATM TRANSACTION FEE REIMBURSEMENT | PNC Joint Checking 2001 | $ 10.00 | Refunds |
| 11/4/2024 | ONLINE TRANSFER FROM      XXXXX5397 | PNC Joint Checking 2001 | $ 3,000.00 | Transfers |
| 11/12/2024 | ONLINE TRANSFER FROM      XXXXX2001 | PNC Joint Savings 5397 DIP | $ 8,000.00 | Transfers |
| 11/12/2024 | ONLINE TRANSFER FROM      XXXXX5397 | Lisa Personal 4943 DIP | $ 250.00 | Transfers |
| 11/13/2024 | ONLINE TRANSFER FROM      XXXXX5397 | PNC Joint Checking 2001 | $ 2,000.00 | Transfers |
| 11/19/2024 | ONLINE TRANSFER FROM      XXXXX5397 | PNC Joint Checking 2001 | $ 250.00 | Transfers |
| 11/21/2024 | ONLINE TRANSFER FROM      XXXXX5397 | PNC Joint Checking 2001 | $ 800.00 | Transfers |
| 11/22/2024 | TWH AUTO TRANSFER FROM          XXXXX2001 | PNC Joint Savings 0164 DIP | $ 250.00 | Transfers |
| 11/25/2024 | ONLINE TRANSFER FROM      XXXXX2001 | Lisa Personal 4943 DIP | $ 500.00 | Transfers |
| 11/25/2024 | TWH AUTO TRANSFER FROM          XXXXX2001 | PNC Joint Savings 5397 DIP | $ 25.00 | Transfers |
| 11/27/2024 | ONLINE TRANSFER FROM      XXXXX2001 | Lisa Personal 4943 DIP | $ 300.00 | Transfers |

Cash Disbursements
11/1/24-11/30/2024
Per Bank Statements

| Date | Description | Source | Amount | Account Designation |
|------|-------------|--------|--------|---------------------|
| 11/6/2024 | ATM WITHDRAWAL      INTV4271ADN1106 8764 UNICREDIT - CAGLIA     CAGLIARI | PNC Joint Checking 2001 | $ (291.55) | ATMs |
| 11/13/2024 | CHECK      7486      013003986 | PNC Joint Checking 2001 | $ (821.50) | Checks Written |
| 11/27/2024 | CHECK      822      010240973 | PNC Joint Checking 2001 | $ (192.00) | Checks Written |
| 11/4/2024 | DEBIT CARD PURCHASE  XXXXX0646 LA BOUTIQUE DEL MARE    NAPOLI    IT | PNC Joint Checking 2001 | $ (43.62) | Clothing and Shoes |
| 11/12/2024 | DEBIT CARD PURCHASE  XXXXX8764 BARCELONA AEROP TIENDA   AEROPORT DE ES | PNC Joint Checking 2001 | $ (15.10) | Clothing and Shoes |
| 11/20/2024 | DEBIT CARD PURCHASE  XXXXX8764 ROSE ROSA JEWELRY VENU   STROUDSBURG PA | PNC Joint Checking 2001 | $ (536.73) | Clothing and Shoes |
| 11/22/2024 | RECURRING DEBIT CARD XXXXX4327 LOCKTYTE SS 6226      XXXXX0721 PA | PNC Joint Checking 2001 | $ (210.94) | Clothing and Shoes |
| 11/29/2024 | DEBIT CARD PURCHASE  XXXXX2969 SP WWW.UNIFCLOTHING.CO   UNIFCLOTHIN CA | Lisa Personal 4943 DIP | $ (103.95) | Clothing and Shoes |
| 11/29/2024 | DEBIT CARD PURCHASE  XXXXX8764 SP DOLLSKILL         DOLLSKILL.C CA | PNC Joint Checking 2001 | $ (114.88) | Clothing and Shoes |
| 11/7/2024 | ACH WEBRECUR  CKFXXXXX8710POS KUBOTA CREDIT  ONLINE PMT | PNC Joint Checking 2001 | $ (300.00) | Credit Card Payment |
| 11/29/2024 | N1129 8764 PAYMENT  POS001    1305111 APPLE COM        CUPERTINO  CA | PNC Joint Checking 2001 | $ (9.99) | Electronics |
| 11/4/2024 | DEBIT CARD PURCHASE  XXXXX8764 Prime Video AS6HK95P3   XXXXX3080 WA | PNC Joint Checking 2001 | $ (16.42) | Entertainment |
| 11/8/2024 | RECURRING DEBIT CARD XXXXX6313 Spotify USA        XXXXX1161 NY | PNC Joint Checking 2001 | $ (21.19) | Entertainment |
| 11/22/2024 | RECURRING DEBIT CARD XXXXX4327 Netflix        1 XXXXX5299 CA | PNC Joint Checking 2001 | $ (24.37) | Entertainment |
| 11/25/2024 | N1124 0646 PAYMENT  POS00001000 2141924 Hulu        SANTA MONICA CA | PNC Joint Checking 2001 | $ (4.23) | Entertainment |
| 11/12/2024 | DEBIT CARD PURCHASE  XXXXX0646 EXXON LEIGHOW OIL     DANVILLE   PA | PNC Joint Checking 2001 | $ (52.00) | Gas and Fuel |
| 11/20/2024 | DEBIT CARD PURCHASE  XXXXX8764 BJS FUEL #9319       STROUDSBURG PA | PNC Joint Checking 2001 | $ (42.02) | Gas and Fuel |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 FUELWAY MIFFLINVILLE   MIFFLINVILL PA | PNC Joint Checking 2001 | $ (49.12) | Gas and Fuel |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 PILOT 336        DUBOIS    PA | PNC Joint Checking 2001 | $ (8.56) | Gas and Fuel |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 SUNOCO XXXXX6902      STROUDSBURG PA | PNC Joint Checking 2001 | $ (58.10) | Gas and Fuel |
| 11/29/2024 | DEBIT CARD PURCHASE  XXXXX8764 KWIK FILL 213       CLEARFIELD PA | PNC Joint Checking 2001 | $ (66.24) | Gas and Fuel |
| 11/12/2024 | DEBIT CARD PURCHASE  XXXXX8764 Amazon.com*2J0WS2H83    Amzn.com/bi WA | PNC Joint Checking 2001 | $ (20.60) | General Merchandise |
| 11/12/2024 | DEBIT CARD PURCHASE  XXXXX8764 Amazon.com*4T2LO3WR3    Amzn.com/bi WA | PNC Joint Checking 2001 | $ (66.69) | General Merchandise |
| 11/13/2024 | DEBIT CARD PURCHASE  XXXXX8764 TARGET     00022731  BOSSIER CIT LA | PNC Joint Checking 2001 | $ (4.19) | General Merchandise |
| 11/14/2024 | DEBIT CARD PURCHASE  XXXXX8764 AMAZON MKTPL*4L8RU2AH3  Amzn.com/bi WA | PNC Joint Checking 2001 | $ (20.71) | General Merchandise |
| 11/14/2024 | DEBIT CARD PURCHASE  XXXXX8764 Amazon.com*5D2DN4533    Amzn.com/bi WA | PNC Joint Checking 2001 | $ (16.98) | General Merchandise |
| 11/14/2024 | DEBIT CARD PURCHASE  XXXXX8764 Amazon.com*8D9HK2BD3    Amzn.com/bi WA | PNC Joint Checking 2001 | $ (19.54) | General Merchandise |
| 11/14/2024 | DEBIT CARD PURCHASE  XXXXX8764 Amazon.com*IL4F71KG3    Amzn.com/bi WA | PNC Joint Checking 2001 | $ (19.80) | General Merchandise |
| 11/19/2024 | DEBIT CARD PURCHASE  XXXXX8764 AMAZON MKTPL*XS4QW2OF3  Amzn.com/bi WA | PNC Joint Checking 2001 | $ (8.35) | General Merchandise |
| 11/20/2024 | DEBIT CARD PURCHASE  XXXXX8764 BJS WHOLESALE #0319     STROUDSBURG PA | PNC Joint Checking 2001 | $ (238.54) | General Merchandise |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 AMAZON MKTPL*RP5P84L53  Amzn.com/bi WA | PNC Joint Checking 2001 | $ (21.19) | General Merchandise |
| 11/27/2024 | DEBIT CARD PURCHASE  XXXXX2969 AMERICAN RIBBON | Lisa Personal 4943 DIP | $ (37.09) | General Merchandise |
| 11/27/2024 | DEBIT CARD PURCHASE  XXXXX8764 AMAZON MKTPL*9P0GW1YD3  Amzn.com/bi WA | PNC Joint Checking 2001 | $ (20.51) | General Merchandise |
| 11/29/2024 | DEBIT CARD PURCHASE  XXXXX8764 AMAZON MKTPL*Z37W04ZS1  Amzn.com/bi WA | PNC Joint Checking 2001 | $ (84.79) | General Merchandise |
| 11/5/2024 | DEBIT CARD PURCHASE  XXXXX0646 AZIENDE AGRICOLE EMAN.  SANTA VENER IT | PNC Joint Checking 2001 | $ (32.72) | Groceries |
| 11/12/2024 | DEBIT CARD PURCHASE  XXXXX0646 GIANT MARTINS #6504    EAST STROUD PA | PNC Joint Checking 2001 | $ (29.79) | Groceries |
| 11/12/2024 | DEBIT CARD PURCHASE  XXXXX8764 RUTTER'S #2        SHREWSBURY  PA | PNC Joint Checking 2001 | $ (76.06) | Groceries |
| 11/18/2024 | DEBIT CARD PURCHASE  XXXXX0646 ALDI 69075        DUBOIS    PA | PNC Joint Checking 2001 | $ (138.67) | Groceries |
| 11/18/2024 | DEBIT CARD PURCHASE  XXXXX0646 SHEETZ 2146  00021469  BROCKWAY   PA | PNC Joint Checking 2001 | $ (68.14) | Groceries |
| 11/21/2024 | DEBIT CARD PURCHASE  XXXXX8764 GIANT MARTINS #6504    EAST STROUD PA | PNC Joint Checking 2001 | $ (154.00) | Groceries |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX0646 SQ *STOUT MARKETS INC   New York  NY | PNC Joint Checking 2001 | $ (31.36) | Groceries |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 GET GO # 3142       MURRYSVILLE PA | PNC Joint Checking 2001 | $ (54.60) | Groceries |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 SQ *STOUT MARKETS INC   New York  NY | PNC Joint Checking 2001 | $ (128.48) | Groceries |
| 11/26/2024 | DEBIT CARD PURCHASE  XXXXX8764 QUICK CHEK CORPORATION  MT ARLINGTO NJ | PNC Joint Checking 2001 | $ (35.49) | Groceries |
| 11/27/2024 | DEBIT CARD PURCHASE  XXXXX2969 CITERA FAMILY MEAT MAR  STROUDSBURG PA | Lisa Personal 4943 DIP | $ (108.93) | Groceries |
| 11/27/2024 | DEBIT CARD PURCHASE  XXXXX2969 WEIS MARKETS 159      STROUDSBURG PA | Lisa Personal 4943 DIP | $ (191.00) | Groceries |
| 11/29/2024 | DEBIT CARD PURCHASE  XXXXX8764 GIANT MARTINS #6504    EAST STROUD PA | PNC Joint Checking 2001 | $ (186.23) | Groceries |
| 11/29/2024 | DEBIT CARD PURCHASE  XXXXX8764 WINE AND SPIRITS 4501  EAST STROUD PA | PNC Joint Checking 2001 | $ (188.66) | Groceries |
| 11/20/2024 | CORPORATE ACH  73666 HRAC      HRAC PAYMT | Lisa Personal 4943 DIP | $ (264.50) | Handicap Bathroom Renovation Payment |
| 11/21/2024 | ACH WEB      XXXXX1043 IMPACTSHARE    TRANSFER | PNC Joint Checking 2001 | $ (605.00) | Health Insurance premium |
| 11/14/2024 | DEBIT CARD PURCHASE  XXXXX8764 INGLENOOK         XXXXX1100 CA | PNC Joint Checking 2001 | $ (365.32) | Healthcare |

| Date | Description | | | Account | | Amount | Category |
|------|-------------|---|---|---------|---|--------|----------|
| 11/26/2024 | DEBIT CARD PURCHASE | XXXXX0646 EYE ASSOC OF MONROE | XXXXX1114 PA | PNC Joint Checking 2001 | $ | (124.00) | Healthcare |
| 11/6/2024 | DEBIT CARD PURCHASE | XXXXX8764 Audible*YL3935U03 | Amzn.com/bi NJ | PNC Joint Checking 2001 | $ | (15.85) | Hobbies |
| 11/12/2024 | DEBIT CARD PURCHASE | XXXXX0646 LOWES #02252* | BARTONSVILL PA | PNC Joint Checking 2001 | $ | (171.89) | Home Improvement |
| 11/19/2024 | DEBIT CARD PURCHASE | XXXXX0646 THE HOME DEPOT #4127 | STROUDSBURG PA | PNC Joint Checking 2001 | $ | (95.55) | Home Improvement |
| 11/21/2024 | DEBIT CARD PURCHASE | XXXXX8764 THE HOME DEPOT #4127 | STROUDSBURG PA | PNC Joint Checking 2001 | $ | (20.47) | Home Improvement |
| 11/29/2024 | ACH DEBIT | XXXXX4359L CINTI LIF INS CO PREM DEBIT | | PNC Joint Checking 2001 | $ | (464.33) | Insurance |
| 11/12/2024 | ACH WEB | CKFXXXXX8710POS ROUNDPOINT MORTG ONLINE PMT | | PNC Joint Checking 2001 | $ | (3,000.00) | Mortgage |
| 11/1/2024 | DEBIT CARD PURCHASE | XXXXX0646 COIN 05370 | LIVORNO  IT | PNC Joint Checking 2001 | $ | (44.02) | Other Expenses |
| 11/6/2024 | DEBIT CARD PURCHASE | XXXXX0646 HOUSE OF FLAVOURS | MARSAXLOKK  MH | PNC Joint Checking 2001 | $ | (10.92) | Other Expenses |
| 11/8/2024 | ACH WEB | CKFXXXXX8710POS FLAGSTAR BANK  ONLINE PMT | | PNC Joint Checking 2001 | $ | (1,000.00) | Other Expenses |
| 11/8/2024 | DEBIT CARD PURCHASE | XXXXX8764 OIT ESTACION MARITIMA | PALMA DE MA ES | PNC Joint Checking 2001 | $ | (50.31) | Other Expenses |
| 11/25/2024 | ATM WITHDRAWAL | PNCPJ6340 N1124 8764 1110 N 9TH ST | STROUDSBURG PA | PNC Joint Checking 2001 | $ | (400.00) | Other Expenses |
| 11/27/2024 | DEBIT CARD PURCHASE | XXXXX8764 42459 MMS PENN HIGHLAN  DUBOIS    PA | | PNC Joint Checking 2001 | $ | (5.93) | Other Expenses |
| 11/29/2024 | DEBIT CARD PURCHASE | XXXXX8764 42459 MMS PENN HIGHLAN  DUBOIS    PA | | PNC Joint Checking 2001 | $ | (2.64) | Other Expenses |
| 11/13/2024 | ZELLE TO  ANNE-MARIE ROMES | | | PNC Joint Checking 2001 | $ | (550.00) | Personal Expenses |
| 11/14/2024 | RECURRING DEBIT CARD | XXXXX4319 LOCKTYTE SS 6226 | XXXXX0721 PA | PNC Joint Checking 2001 | $ | (181.26) | Personal Expenses |
| 11/21/2024 | RECURRING DEBIT CARD | XXXXX4326 LOCKTYTE SS 6226 | XXXXX0721 PA | PNC Joint Checking 2001 | $ | (248.04) | Personal Expenses |
| 11/29/2024 | DEBIT CARD PURCHASE | XXXXX0646 KEN AND COMPANY SALON | XXXXX4701 PA | PNC Joint Checking 2001 | $ | (208.00) | Personal Expenses |
| 11/12/2024 | RECURRING DEBIT CARD | XXXXX4315 TMOBILEAUTO PAY | XXXXX8997 WA | PNC Joint Checking 2001 | $ | (345.68) | Phone |
| 11/1/2024 | DEBIT CARD PURCHASE | XXXXX8764 BAR DUOMO | LIVORNO   IT | PNC Joint Checking 2001 | $ | (13.05) | Restaurants and Dining |
| 11/4/2024 | DEBIT CARD PURCHASE | XXXXX0646 Braccio Carlo Magno | Citta del V VS | PNC Joint Checking 2001 | $ | (256.35) | Restaurants and Dining |
| 11/4/2024 | DEBIT CARD PURCHASE | XXXXX0646 REAL LUXURY | NAPOLI    IT | PNC Joint Checking 2001 | $ | (174.49) | Restaurants and Dining |
| 11/4/2024 | DEBIT CARD PURCHASE | XXXXX8764 ALBERTO'S PIZZA | ROMA     IT | PNC Joint Checking 2001 | $ | (13.41) | Restaurants and Dining |
| 11/4/2024 | DEBIT CARD PURCHASE | XXXXX8764 BAR LA CISTERNA SNC | SAN GIMIGNA IT | PNC Joint Checking 2001 | $ | (42.47) | Restaurants and Dining |
| 11/4/2024 | DEBIT CARD PURCHASE | XXXXX8764 BAR MORETTO | ROMA      IT | PNC Joint Checking 2001 | $ | (124.22) | Restaurants and Dining |
| 11/4/2024 | DEBIT CARD PURCHASE | XXXXX8764 LA BOTTEGA DEL TARTUFO | SAN GIMIGNA IT | PNC Joint Checking 2001 | $ | (123.05) | Restaurants and Dining |
| 11/6/2024 | DEBIT CARD PURCHASE | XXXXX8764 HARD ROCK BAR | VALLETTA  MH | PNC Joint Checking 2001 | $ | (54.58) | Restaurants and Dining |
| 11/6/2024 | DEBIT CARD PURCHASE | XXXXX8764 REFLECTION CAVE | WIED IZZURR MH | PNC Joint Checking 2001 | $ | (28.30) | Restaurants and Dining |
| 11/7/2024 | DEBIT CARD PURCHASE | XXXXX0646 BONU GROUP SRL | CAGLIARI  IT | PNC Joint Checking 2001 | $ | (7.80) | Restaurants and Dining |
| 11/12/2024 | DEBIT CARD PURCHASE | XXXXX2969 SSP AIRPORT RESTAURANT  BARCELONA  ES | | Lisa Personal 4943 DIP | $ | (14.62) | Restaurants and Dining |
| 11/12/2024 | DEBIT CARD PURCHASE | XXXXX8764 QDOBA 2879 | JAMAICA   NY | PNC Joint Checking 2001 | $ | (16.28) | Restaurants and Dining |
| 11/12/2024 | DEBIT CARD PURCHASE | XXXXX8764 WENDYS 10466 | JAMAICA    NY | PNC Joint Checking 2001 | $ | (10.20) | Restaurants and Dining |
| 11/13/2024 | DEBIT CARD PURCHASE | XXXXX8764 PANDA EXPRESS #2442 | BOSSIER CIT LA | PNC Joint Checking 2001 | $ | (14.01) | Restaurants and Dining |
| 11/15/2024 | DEBIT CARD PURCHASE | XXXXX8764 WENDYS #27900 | BOSSIER CIT LA | PNC Joint Checking 2001 | $ | (14.22) | Restaurants and Dining |
| 11/18/2024 | DEBIT CARD PURCHASE | XXXXX0646 PANERA BREAD #601220 P  STROUDSBURG PA | | PNC Joint Checking 2001 | $ | (16.81) | Restaurants and Dining |
| 11/18/2024 | DEBIT CARD PURCHASE | XXXXX2969 MCDONALD'S F5316 | WIND GAP  PA | Lisa Personal 4943 DIP | $ | (11.55) | Restaurants and Dining |
| 11/18/2024 | DEBIT CARD PURCHASE | XXXXX8764 ANDY'S FROZEN CUSTARD  BOSSIER CIT LA | | PNC Joint Checking 2001 | $ | (7.21) | Restaurants and Dining |
| 11/18/2024 | DEBIT CARD PURCHASE | XXXXX8764 BUFFALO WILD WNGS 3672  ATLANTA   GA | | PNC Joint Checking 2001 | $ | (33.31) | Restaurants and Dining |
| 11/18/2024 | DEBIT CARD PURCHASE | XXXXX8764 NICKYS MEXICAN | BOSSIER CIT LA | PNC Joint Checking 2001 | $ | (42.12) | Restaurants and Dining |
| 11/18/2024 | DEBIT CARD PURCHASE | XXXXX8764 THE MABRY HOUSE LLC | SHREVEPORT  LA | PNC Joint Checking 2001 | $ | (132.93) | Restaurants and Dining |
| 11/18/2024 | DEBIT CARD PURCHASE | XXXXX8764 WHATABURGER 1098 | BOSSIER CIT LA | PNC Joint Checking 2001 | $ | (24.28) | Restaurants and Dining |
| 11/19/2024 | DEBIT CARD PURCHASE | XXXXX8764 TST* WALK-ON'S - BOSSI  BOSSIER CIT LA | | PNC Joint Checking 2001 | $ | (40.82) | Restaurants and Dining |
| 11/25/2024 | DEBIT CARD PURCHASE | XXXXX0646 CHELSEA BAGEL OF TUDOR  NEW YORK  NY | | PNC Joint Checking 2001 | $ | (11.83) | Restaurants and Dining |
| 11/25/2024 | DEBIT CARD PURCHASE | XXXXX0646 TST*UPSIDE PIZZA - 20 | New York   NY | PNC Joint Checking 2001 | $ | (11.06) | Restaurants and Dining |
| 11/25/2024 | DEBIT CARD PURCHASE | XXXXX8764 MCDONALD'S F11555 | MIFFLINVILL PA | PNC Joint Checking 2001 | $ | (5.38) | Restaurants and Dining |
| 11/25/2024 | DEBIT CARD PURCHASE | XXXXX8764 TST*ALBERTS | New York  NY | PNC Joint Checking 2001 | $ | (100.85) | Restaurants and Dining |
| 11/25/2024 | DEBIT CARD PURCHASE | XXXXX8764 WENDYS 11874 | BELLEFONTE  PA | PNC Joint Checking 2001 | $ | (10.79) | Restaurants and Dining |
| 11/26/2024 | DEBIT CARD PURCHASE | XXXXX8764 PANDA GOURMET | CLEARFIELD  PA | PNC Joint Checking 2001 | $ | (18.06) | Restaurants and Dining |
| 11/27/2024 | DEBIT CARD PURCHASE | XXXXX2969 EMILIO'S PLACE | STROUDSBURG PA | Lisa Personal 4943 DIP | $ | (107.82) | Restaurants and Dining |
| 11/27/2024 | DEBIT CARD PURCHASE | XXXXX2969 SQ *VILLAGE FARMER AND  Stroudsburg PA | | Lisa Personal 4943 DIP | $ | (21.90) | Restaurants and Dining |
| 11/29/2024 | DEBIT CARD PURCHASE | XXXXX8764 ARBYS 6229 | CLEARFIELD  PA | PNC Joint Checking 2001 | $ | (12.82) | Restaurants and Dining |
| 11/1/2024 | INTL PURCH & ADV FEE | VIS 1031 | IT | PNC Joint Checking 2001 | $ | (0.39) | Service Charges and Fees |
| 11/1/2024 | INTL PURCH & ADV FEE | VIS 1031 | IT | PNC Joint Checking 2001 | $ | (1.32) | Service Charges and Fees |
| 11/4/2024 | INTL PURCH & ADV FEE | VIS 1101 | IT | PNC Joint Checking 2001 | $ | (3.69) | Service Charges and Fees |
| 11/4/2024 | INTL PURCH & ADV FEE | VIS 1101 | IT | PNC Joint Checking 2001 | $ | (1.27) | Service Charges and Fees |
| 11/4/2024 | INTL PURCH & ADV FEE | VIS 1102 | IT | PNC Joint Checking 2001 | $ | (0.40) | Service Charges and Fees |

| Date | Description | Account | Amount | Category |
|---|---|---|---|---|
| 11/4/2024 | INTL PURCH & ADV FEE  VIS 1102      IT | PNC Joint Checking 2001 | $ (3.73) | Service Charges and Fees |
| 11/4/2024 | INTL PURCH & ADV FEE  VIS 1102      VS | PNC Joint Checking 2001 | $ (7.69) | Service Charges and Fees |
| 11/4/2024 | INTL PURCH & ADV FEE  VIS 1103      IT | PNC Joint Checking 2001 | $ (5.23) | Service Charges and Fees |
| 11/4/2024 | INTL PURCH & ADV FEE  VIS 1103      IT | PNC Joint Checking 2001 | $ (1.31) | Service Charges and Fees |
| 11/5/2024 | INTL PURCH & ADV FEE  VIS 1104      IT | PNC Joint Checking 2001 | $ (0.98) | Service Charges and Fees |
| 11/6/2024 | INTL ATM TRANSACTION FEE - WITHDRAWAL | PNC Joint Checking 2001 | $ (5.00) | Service Charges and Fees |
| 11/6/2024 | INTL PURCH & ADV FEE  VIS 1105      MH | PNC Joint Checking 2001 | $ (1.64) | Service Charges and Fees |
| 11/6/2024 | INTL PURCH & ADV FEE  VIS 1105      MH | PNC Joint Checking 2001 | $ (0.33) | Service Charges and Fees |
| 11/6/2024 | INTL PURCH & ADV FEE  VIS 1105      MH | PNC Joint Checking 2001 | $ (0.85) | Service Charges and Fees |
| 11/7/2024 | INTL PURCH & ADV FEE  VIS 1106      IT | PNC Joint Checking 2001 | $ (0.23) | Service Charges and Fees |
| 11/8/2024 | INTL PURCH & ADV FEE  VIS 1107      ES | PNC Joint Checking 2001 | $ (1.51) | Service Charges and Fees |
| 11/12/2024 | INTL PURCH & ADV FEE  VIS 1108      ES | Lisa Personal 4943 DIP | $ (0.44) | Service Charges and Fees |
| 11/12/2024 | INTL PURCH & ADV FEE  VIS 1108      ES | PNC Joint Checking 2001 | $ (0.45) | Service Charges and Fees |
| 11/14/2024 | MONTHLY SERVICE CHARGE            LD | Lisa Personal 4943 DIP | $ (25.00) | Service Charges and Fees |
| 11/21/2024 | TRANSACTION LIMIT FEE | PNC Joint Savings 5397 DIP | $ (3.00) | Service Charges and Fees |
| 11/4/2024 | RECURRING DEBIT CARD  XXXXX4309 DNHGODADDYCOM      XXXXX8855 AZ | PNC Joint Checking 2001 | $ (23.31) | Services and Supplies |
| 11/12/2024 | ACH WEB      CKFXXXXX2222POS BK OF AMER ONLINE PMT | PNC Joint Checking 2001 | $ (13.80) | Services and Supplies |
| 11/12/2024 | RECURRING DEBIT CARD  XXXXX4317 INTUIT *QBooks Online    CL.INTUIT.C CA | PNC Joint Checking 2001 | $ (104.94) | Services and Supplies |
| 11/22/2024 | ACH WEB      CKFXXXXX8710POS BANK OF AMERICA  ONLINE PMT | PNC Joint Checking 2001 | $ (1,200.00) | Services and Supplies |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 GAR ENTERPRISE 45TH OW  NEW YORK  NY | PNC Joint Checking 2001 | $ (20.70) | Services and Supplies |
| 11/26/2024 | CORPORATE ACH  46636701 UCCI      EDI PAYMTS | PNC Joint Checking 2001 | $ (128.96) | Services and Supplies |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 AMAZON PRIME*7J7891F13    amzn.com/bi WA | PNC Joint Checking 2001 | $ (3.17) | Subscriptions and Renewals |
| 11/12/2024 | ONLINE TRANSFER TO      XXXXX7116 | PNC Joint Savings 5397 DIP | $ (1,500.00) | to kids account for room, board, food and spend |
| 11/12/2024 | ONLINE TRANSFER TO      XXXXX8039 | PNC Joint Savings 5397 DIP | $ (1,000.00) | to kids account for room, board, food and spend |
| 11/27/2024 | ONLINE TRANSFER TO      XXXXX8039 | PNC Joint Checking 2001 | $ (1,200.00) | to kids account for room, board, food and spend |
| 11/27/2024 | ONLINE TRANSFER TO      XXXXX7132 | PNC Joint Checking 2001 | $ (1,700.00) | to kids investment accounts |
| 11/4/2024 | ONLINE TRANSFER TO      XXXXX2001 | PNC Joint Savings 5397 DIP | $ (3,000.00) | Transfers |
| 11/12/2024 | ONLINE TRANSFER TO      XXXXX4943 | PNC Joint Savings 5397 DIP | $ (250.00) | Transfers |
| 11/12/2024 | ONLINE TRANSFER TO      XXXXX5397 | PNC Joint Checking 2001 | $ (8,000.00) | Transfers |
| 11/13/2024 | ONLINE TRANSFER TO      XXXXX2001 | PNC Joint Savings 5397 DIP | $ (2,000.00) | Transfers |
| 11/19/2024 | ONLINE TRANSFER TO      XXXXX2001 | PNC Joint Savings 5397 DIP | $ (250.00) | Transfers |
| 11/21/2024 | ONLINE TRANSFER TO      XXXXX2001 | PNC Joint Savings 5397 DIP | $ (800.00) | Transfers |
| 11/22/2024 | TWH AUTO TRANSFER TO      XXXXX0164 | PNC Joint Checking 2001 | $ (250.00) | Transfers |
| 11/25/2024 | ONLINE TRANSFER TO      XXXXX4943 | PNC Joint Checking 2001 | $ (500.00) | Transfers |
| 11/25/2024 | TWH AUTO TRANSFER TO      XXXXX5397 | PNC Joint Checking 2001 | $ (25.00) | Transfers |
| 11/27/2024 | ONLINE TRANSFER TO      XXXXX4943 | PNC Joint Checking 2001 | $ (300.00) | Transfers |
| 11/12/2024 | DEBIT CARD PURCHASE  XXXXX0646 NORWEGIAN ESCAPE      XXXXX7350  FL | PNC Joint Checking 2001 | $ (1,610.96) | Travel |
| 11/13/2024 | DEBIT CARD PURCHASE  XXXXX8764 ATLANTA AIRPORT      ATLANTA  GA | PNC Joint Checking 2001 | $ (13.49) | Travel |
| 11/18/2024 | DEBIT CARD PURCHASE  XXXXX8764 SPOTHERO XXXXX8054    HTTPSSPOTHE IL | PNC Joint Checking 2001 | $ (40.19) | Travel |
| 11/19/2024 | DEBIT CARD PURCHASE  XXXXX8764 ATLANTA AIRPORT      ATLANTA  GA | PNC Joint Checking 2001 | $ (37.04) | Travel |
| 11/20/2024 | DEBIT CARD PURCHASE  XXXXX8764 LEHIGH NORTHAMPTON AIR  ALLENTOWN  PA | PNC Joint Checking 2001 | $ (89.00) | Travel |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 HILTON AMBASSADOR LOUN  NEW YORK  NY | PNC Joint Checking 2001 | $ (14.39) | Travel |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 HILTON HOTELS      NEW YORK  NY | PNC Joint Checking 2001 | $ (303.63) | Travel |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 HILTON HOTELS      NEW YORK  NY | PNC Joint Checking 2001 | $ (24.01) | Travel |
| 11/25/2024 | DEBIT CARD PURCHASE  XXXXX8764 NJ EZPASS      XXXXX6865 NJ | PNC Joint Checking 2001 | $ (3.00) | Travel |
| 11/13/2024 | ACH WEB      CKFXXXXX8710POS FSTENERGY METED  ONLINE PMT | PNC Joint Checking 2001 | $ (327.90) | Utilities |

# Savings Statement

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

| | |
|---|---|
| | Primary account number:  XX-XXXX-0164 |
| **For the period    11/01/2024  to  11/30/2024** | Page 1 of 1 |
| | Number of enclosures:        0 |

LISA A ROMES #24-16283
DEBTOR IN POSSESSION
5125 GLENBROOK RD
STROUDSBURG PA 18360-6793

For 24-hour banking, and transaction or interest rate information, sign-on to

PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

Visit us at pnc.com

PNC accepts Telecommunications Relay Service (TRS) calls.

---

## Savings Account Summary

Account number:    XX-XXXX-0164

LISA A ROMES #24-16283
DEBTOR IN POSSESSION

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 2,000.76 | 250.02 | .00 | 2,250.78 |

---

### Interest Summary

As of 11/30, a total of $.10 in interest was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 30 | 2,075.76 | .02 |

---

## Activity Detail

### Deposits and Other Additions

There were 2 Deposits and Other Additions totaling $250.02.

| Date | Amount | Description |
|---|---|---|
| 11/22 | 250.00 | Twh Auto Transfer From ▮▮▮▮2001 |
| 11/30 | .02 | Interest Payment |

### Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/01 | 2,000.76 | 11/22 | 2,250.76 | 11/30 | 2,250.78 |

---

Member FDIC        Equal Housing Lender

# Virtual Wallet With Performance Spend Statement

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

Page 1 of 7
Primary account number:  XX-XXXX-2001

### For the period   10/24/2024  to  11/21/2024

JEAN PAUL ROMES MD #24-16283
LISA A ROMES
DEBTOR IN POSSESSION
5125 GLENBROOK RD

STROUDSBURG PA 18360-6793

Number of enclosures:      0

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?** Please contact us at 1-888-PNC-BANK

Visit us at pnc.com

PNC accepts Telecommunications Relay Service (TRS)
calls.

---

IMPORTANT ACCOUNT INFORMATION

The information below amends certain information in our Consumer Schedules of Service Charges and Fees and
our Features and Fees ("Schedules"). All other information in our Schedules continues to apply to your
account. Please read this information and retain it with your records.

Effective October 14, 2024, the $3.00 fee for Debit Card Cash Advances completed in PNC Bank Branches has
been eliminated.

---

## Virtual Wallet With Performance Spend Account Summary

**Account number:**       XX-XXXX-2001

**Overdraft Protection**   Provided By:   XXXXXX5397

JEAN PAUL ROMES MD #24-16283
LISA A ROMES
DEBTOR IN POSSESSION

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 1,758.53 | 48,827.73 | 50,494.43 | 91.83 |
| | | Average monthly balance | Charges and fees |
| | | 5,090.16 | 57.35 |

### Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 3 | 97 | 0 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 2 | 2 | 0 |

### Interest Summary

As of 11/21, a total of $.46 in interest
was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 29 | 5,090.16 | .04 |

# Virtual Wallet with Performance Spend Statement

🖥 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

For the period   10/24/2024   to   11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001

Account Number:   XX-XXXX-
2001        - continued

Page 2 of 7

## Activity Detail

### Deposits and Other Additions

There were 13 Deposits and Other
Additions totaling $48,827.73.

| Date | Amount | Description |
|---|---|---|
| 10/24 | 13,200.00 | Corporate ACH Corp Pay Locum Tenens Med |
| 10/25 | 6,061.83 | Direct Deposit - Payroll |
| | | AYA LOCUMS LLC 21066833 |
| 10/28 | 6,000.00 | Online Transfer From ███████5397 |
| 10/28 | 4,000.00 | Online Transfer From ███████5397 |
| 11/04 | 3,000.00 | Online Transfer From ███████5397 |
| 11/08 | 10,465.86 | Corporate ACH Payables |
| | | SCI DISBURSEMENT 0000013545 |
| 11/12 | 400.00 | Online Transfer From ███████6282 |
| 11/12 | 2,640.00 | Corporate ACH Corp Pay Locum Tenens Med |
| 11/13 | 2,000.00 | Online Transfer From ███████5397 |
| 11/19 | 250.00 | Online Transfer From ███████5397 |
| 11/21 | 800.00 | Online Transfer From ███████5397 |
| 11/21 | .04 | Interest Payment |
| 11/21 | 10.00 | ATM Transaction Fee Reimbursement |

### Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number | Check number | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|
| 821 | 1,375.38 | 10/31 | 016383104 | 7486 * | 821.50 | 11/13 | 013003986 |

* Gap in check sequence

There were 2 checks listed totaling
$2,196.88.

### Banking/Debit Card Withdrawals and Purchases

There were 2 Banking Machine
withdrawals totaling $642.65.
There were 2 other Banking
Machine/Debit Card deductions
totaling $11,974.20.

| Date | Amount | Description |
|---|---|---|
| 10/24 | 1,290.57 | 8764 Debit Card Purchase Wine and Spirits 4501 |
| 10/24 | 53.28 | 8764 Debit Card Purchase Maritas Cantina |
| 10/24 | 37.20 | 8764 Debit Card Purchase USPS PO 4104560321 |
| 10/24 | 46.18 | 8764 Debit Card Purchase Lowes #02252* |
| 10/24 | 78.32 | 0646 Debit Card Purchase Conoco - Fill & Fly Wi |
| 10/25 | 151.62 | 0646 Debit Card Purchase Aderis Health Technolo |
| 10/25 | 3.17 | 8764 Debit Card Purchase Amazon Digi* 0E1El4Y63 |
| 10/28 | 73.10 | 8764 Debit Card Purchase Amazon Mktpl*Uo7Pv9Me3 |
| 10/28 | 127.20 | 0646 Debit Card Purchase Ken and Company Salon |
| 10/28 | 60.90 | 0646 Debit Card Purchase Earthlight Natural Foo |
| 10/28 | 57.22 | 0646 Debit Card Purchase Ross Store #2718 |
| 10/28 | 5.70 | 8764 Debit Card Purchase The Home Depot #4127 |
| 10/28 | 18.01 | 8764 Debit Card Purchase Staples Stroudsburg P |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet with Performance Spend Statement

For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

For the period   10/24/2024   to   11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001
Page 3 of 7

Account Number:   XX-XXXX-2001   - continued

---

## Banking/Debit Card Withdrawals and Purchases          *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28 | 255.71 | 0646 Debit Card Purchase Tj Maxx #826 |
| 10/28 | 156.24 | 0646 Debit Card Purchase Ulta #793 Stroudsburg |
| 10/28 | 461.40 | 8764 Debit Card Purchase Cheapairportparking |
| 10/28 | 21.36 | 0646 Debit Card Purchase Rite Aid Hdqrtrs Ette |
| 10/28 | 360.00 | 8764 Debit Card Purchase Comm Of PA Ob/Oco P |
| 10/28 | 75.00 | 8764 Debit Card Purchase Delta Air  800-2211212 |
| 10/28 | 75.00 | 8764 Debit Card Purchase Delta Air  800-2211212 |
| 10/28 | 75.00 | 8764 Debit Card Purchase Delta Air  800-2211212 |
| 10/28 | 75.00 | 8764 Debit Card Purchase Delta Air  800-2211212 |
| 10/28 | 81.60 | 0646 Debit Card Purchase Sunoco 8000226902 |
| 10/28 | 22.00 | 0646 Debit Card Purchase Sparkle Rt 611 |
| 10/28 | 169.15 | 8764 Debit Card Purchase JFK Palm Rest 6351200 |
| 10/28 | 39.03 | 8764 Debit Card Purchase Studio Miramar Restaur |
| 10/28 | 1.17 | Intl Purch & Adv Fee  Vis 1027          Es |
| 10/29 | 35.23 | 0646 Debit Card Purchase Maria Dolors Clusellas |
| 10/29 | 16.64 | 8764 Debit Card Purchase L Agricola Regional Sa |
| 10/29 | 351.10 | ATM Withdrawal Abanca Barcelona |
| 10/29 | 1.06 | Intl Purch & Adv Fee  Vis 1028          Es |
| 10/29 | .50 | Intl Purch & Adv Fee  Vis 1028          Es |
| 10/29 | 5.00 | Intl ATM Transaction Fee - Withdrawal |
| 10/30 | 732.92 | 8764 Debit Card Purchase Rh Barcelona Fira Foh |
| 10/30 | 11.36 | 8764 Debit Card Purchase Amazon.com*F53960M13 |
| 10/30 | 843.10 | 8764 Recurring Debit Card State Farm  800-95663 |
| 10/30 | 23.72 | 8764 Debit Card Purchase Port Maritim Barcelona |
| 10/30 | 9.99 | 8764 Recurring Debit Card Apple.Com/Bill |
| 10/30 | 21.99 | Intl Purch & Adv Fee  Vis 1027          Es |
| 10/30 | .71 | Intl Purch & Adv Fee  Vis 1027          Es |
| 10/31 | 34.60 | 0646 Debit Card Purchase Giant 6455 Bartonvill |
| 10/31 | 15.16 | 0646 Debit Card Purchase Victoire  Eze Fr |
| 10/31 | 15.16 | 8764 Debit Card Purchase Victoire  Eze Fr |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet with Performance Spend Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

For the period   10/24/2024   to   11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001
Page 4 of 7

Account Number:   XX-XXXX-2001   - continued

---

## Banking/Debit Card Withdrawals and Purchases           *continued*

| Date | Amount | Description | |
|------|-------:|-------------|---|
| 10/31 | .45 | Intl Purch & Adv Fee  Vis 1030 | Fr |
| 10/31 | .45 | Intl Purch & Adv Fee  Vis 1030 | Fr |
| 11/01 | 44.02 | 0646 Debit Card Purchase Coin 05370 Livorno It | |
| 11/01 | 13.05 | 8764 Debit Card Purchase Bar Duomo Livorno It | |
| 11/01 | 1.32 | Intl Purch & Adv Fee  Vis 1031 | It |
| 11/01 | .39 | Intl Purch & Adv Fee  Vis 1031 | It |
| 11/04 | 42.47 | 8764 Debit Card Purchase Bar La Cisterna Snc | |
| 11/04 | 123.05 | 8764 Debit Card Purchase La Bottega Del Tartufo | |
| 11/04 | 16.42 | 8764 Debit Card Purchase Prime Video *As6Hk95P3 | |
| 11/04 | 124.22 | 8764 Debit Card Purchase Bar Moretto  Roma It | |
| 11/04 | 256.35 | 0646 Debit Card Purchase Braccio Carlo Magno | |
| 11/04 | 13.41 | 8764 Debit Card Purchase Alberto's Pizza Roma | |
| 11/04 | 43.62 | 0646 Debit Card Purchase La Boutique Del Mare | |
| 11/04 | 174.49 | 0646 Debit Card Purchase Real Luxury Napoli It | |
| 11/04 | 23.31 | 8764 Recurring Debit Card Dnh*Godaddy.Com | |
| 11/04 | 1.27 | Intl Purch & Adv Fee  Vis 1101 | It |
| 11/04 | 3.69 | Intl Purch & Adv Fee  Vis 1101 | It |
| 11/04 | 3.73 | Intl Purch & Adv Fee  Vis 1102 | It |
| 11/04 | 7.69 | Intl Purch & Adv Fee  Vis 1102 | Vs |
| 11/04 | .40 | Intl Purch & Adv Fee  Vis 1102 | It |
| 11/04 | 1.31 | Intl Purch & Adv Fee  Vis 1103 | It |
| 11/04 | 5.23 | Intl Purch & Adv Fee  Vis 1103 | It |
| 11/05 | 32.72 | 0646 Debit Card Purchase Aziende Agricole Eman. | |
| 11/05 | .98 | Intl Purch & Adv Fee  Vis 1104 | It |
| 11/06 | 28.30 | 8764 Debit Card Purchase Reflection Cave | |
| 11/06 | 10.92 | 0646 Debit Card Purchase House Of Flavours | |
| 11/06 | 54.58 | 8764 Debit Card Purchase Hard Rock Bar Vallett | |
| 11/06 | 15.85 | 8764 Debit Card Purchase Audible*Yl3935U03 | |
| 11/06 | 291.55 | ATM Withdrawal Unicredit - Caglia Cagliari | |
| 11/06 | .85 | Intl Purch & Adv Fee  Vis 1105 | Mh |
| 11/06 | .33 | Intl Purch & Adv Fee  Vis 1105 | Mh |
| 11/06 | 1.64 | Intl Purch & Adv Fee  Vis 1105 | Mh |
| 11/06 | 5.00 | Intl ATM Transaction Fee - Withdrawal | |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet with Performance Spend Statement

For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

**For the period**   10/24/2024   to   11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001

Account Number:   XX-XXXX-          - continued
2001

Page 5 of 7

---

## Banking/Debit Card Withdrawals and Purchases                *continued*

| Date  | Amount   | Description |
|-------|----------|-------------|
| 11/07 | 7.80     | 0646 Debit Card Purchase Bonu Group Srl Caglia |
| 11/07 | .23      | Intl Purch & Adv Fee  Vis 1106            It |
| 11/08 | 50.31    | 8764 Debit Card Purchase Oit Estacion Maritima |
| 11/08 | 21.19    | 0646 Recurring Debit Card Spotify USA |
| 11/08 | 1.51     | Intl Purch & Adv Fee  Vis 1107          Es |
| 11/12 | 15.10    | 8764 Debit Card Purchase Barcelona Aerop Tienda |
| 11/12 | 16.28    | 8764 Debit Card Purchase Qdoba 2879 Jamaica NY |
| 11/12 | 10.20    | 8764 Debit Card Purchase Wendys 10466 Jamaica |
| 11/12 | 1,610.96 | 0646 Debit Card Purchase Norwegian Escape |
| 11/12 | 76.06    | 8764 Debit Card Purchase Rutter's #2 Shrewsbur |
| 11/12 | 345.68   | 8764 Recurring Debit Card Tmobile*Auto Pay |
| 11/12 | 66.69    | 8764 Debit Card Purchase Amazon.com*4T2Lo3Wr3 |
| 11/12 | 20.60    | 8764 Debit Card Purchase Amazon.com*2J0Ws2H83 |
| 11/12 | 171.89   | 0646 Debit Card Purchase Lowes #02252* |
| 11/12 | 29.79    | 0646 Debit Card Purchase Giant Martins #6504 |
| 11/12 | 104.94   | 8764 Recurring Debit Card Intuit *Qbooks Online |
| 11/12 | 52.00    | 0646 Debit Card Purchase Exxon Leighow Oil |
| 11/12 | .45      | Intl Purch & Adv Fee  Vis 1108          Es |
| 11/13 | 13.49    | 8764 Debit Card Purchase Atlanta Airport Atlan |
| 11/13 | 4.19     | 8764 Debit Card Purchase Target  Bossier Cit La |
| 11/13 | 14.01    | 8764 Debit Card Purchase Panda Express #2442 |
| 11/14 | 365.32   | 8764 Debit Card Purchase Inglenook  707-9681100 |
| 11/14 | 20.71    | 8764 Debit Card Purchase Amazon Mktpl*4L8Ru2Ah3 |
| 11/14 | 16.98    | 8764 Debit Card Purchase Amazon.com*5D2Dn4533 |
| 11/14 | 19.80    | 8764 Debit Card Purchase Amazon.com*II4F71Kg3 |
| 11/14 | 19.54    | 8764 Debit Card Purchase Amazon.com*8D9Hk2Bd3 |
| 11/14 | 181.26   | 8764 Recurring Debit Card Locktyte Ss 6226 |
| 11/15 | 14.22    | 8764 Debit Card Purchase Wendys #27900 |
| 11/18 | 33.31    | 8764 Debit Card Purchase Buffalo Wild Wngs 3672 |
| 11/18 | 68.14    | 0646 Debit Card Purchase Sheetz 2146 Brockway |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet with Performance Spend Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

**For the period**   10/24/2024  to  11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001

Account Number:   XX-XXXX-2001   - continued

Page 6 of 7

---

## Banking/Debit Card Withdrawals and Purchases          *continued*

| Date | Amount | Description |
|---|---|---|
| 11/18 | 138.67 | 0646 Debit Card Purchase Aldi 69075  Dubois PA |
| 11/18 | 24.28 | 8764 Debit Card Purchase Whataburger 1098 |
| 11/18 | 42.12 | 8764 Debit Card Purchase Nickys Mexican |
| 11/18 | 132.93 | 8764 Debit Card Purchase The Mabry House Llc |
| 11/18 | 7.21 | 8764 Debit Card Purchase Andy's Frozen Custard |
| 11/18 | 40.19 | 8764 Debit Card Purchase Spothero 844-356-8054 |
| 11/18 | 16.81 | 0646 Debit Card Purchase Panera Bread #601220 P |
| 11/19 | 95.55 | 0646 Debit Card Purchase The Home Depot #4127 |
| 11/19 | 40.82 | 8764 Debit Card Purchase Tst* Walk-On's - Bossi |
| 11/19 | 8.35 | 8764 Debit Card Purchase Amazon Mktpl*Xs4Qw2Of3 |
| 11/19 | 37.04 | 8764 Debit Card Purchase Atlanta Airport Atlan |
| 11/20 | 89.00 | 8764 Debit Card Purchase Lehigh Northampton Air |
| 11/20 | 536.73 | 8764 Debit Card Purchase Rose Rosa Jewelry Venu |
| 11/20 | 238.54 | 8764 Debit Card Purchase Bjs Wholesale #0319 |
| 11/20 | 42.02 | 8764 Debit Card Purchase Bjs Fuel #9319 |
| 11/21 | 20.47 | 8764 Debit Card Purchase The Home Depot #4127 |
| 11/21 | 248.04 | 8764 Recurring Debit Card Locktyte Ss 6226 |
| 11/21 | 154.00 | 8764 Debit Card Purchase Giant Martins #6504 |

---

## Online and Electronic Banking Deductions

There were 15 Online or Electronic Banking Deductions totaling $34,980.70.

| Date | Amount | Description |
|---|---|---|
| 10/24 | 7,300.00 | Online Transfer To ▮▮▮▮5397 |
| 10/24 | 250.00 | Twh Auto Transfer To ▮▮▮▮164 |
| 10/25 | 25.00 | Twh Auto Transfer To ▮▮▮▮5397 |
| 10/28 | 2,745.00 | Web Pmt- Buckno Lis Buckno Lisicky St-D9H7F7J1U5A4 |
| 10/28 | 664.00 | Web Pmt- Payment Quarterly Fee 6Qepvl9Ll41 |
| 10/29 | 10,000.00 | Web Pmt- Paindivltx Commwlthofpapath Path11901770 |
| 10/29 | 200.00 | Web Pmt- Online Pmt Bank Of America Ckf402968710POS |
| 11/07 | 300.00 | Web Pmt Recur- Online Pmt Kubota Credit Ckf402968710POS |

Online and Electronic Banking Deductions continued on next page

# Virtual Wallet With Performance Spend Statement

For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

**For the period**  10/24/2024  **to**  11/21/2024
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001
Page 7 of 7

Account Number:  XX-XXXX-
2001      - continued

## Online and Electronic Banking Deductions       *- continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/08 | 1,000.00 | Web Pmt- Online Pmt |
|       |          | Flagstar Bank Ckf402968710POS |
| 11/12 | 8,000.00 | Online Transfer To ██████████5397 |
| 11/12 | 3,000.00 | Web Pmt- Online Pmt |
|       |          | Roundpoint Mortg Ckf402968710POS |
| 11/12 | 13.80 | Web Pmt- Online Pmt |
|       |          | Bk Of Amer Visa Ckf643252222POS |
| 11/13 | 327.90 | Web Pmt- Online Pmt |
|       |          | Fstenergy Meted Ckf402968710POS |
| 11/13 | 550.00 | Zelle To  Anne-Marie Romes |
| 11/21 | 605.00 | Web Pmt- Transfer Impactshare 24851341043 |

## Other Deductions

There was 1 Other Deduction totaling $700.00.

| Date | Amount | Description |
|------|--------|-------------|
| 10/25 | 700.00 | Withdrawal Reference No.  048250108 |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 10/24 | 5,902.98 | 10/31 | 1,771.71 | 11/07 | 3,121.52 | 11/15 | 1,651.01 |
| 10/25 | 11,085.02 | 11/01 | 1,712.93 | 11/08 | 12,514.37 | 11/18 | 1,147.35 |
| 10/28 | 15,466.23 | 11/04 | 3,872.27 | 11/12 | 2,019.93 | 11/19 | 1,215.59 |
| 10/29 | 4,856.70 | 11/05 | 3,838.57 | 11/13 | 2,288.84 | 11/20 | 309.30 |
| 10/30 | 3,212.91 | 11/06 | 3,429.55 | 11/14 | 1,665.23 | 11/21 | 91.83 |

Member FDIC                          Equal Housing Lender

# Virtual Wallet With Performance Spend Statement

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

Page 1 of 3
Primary account number:  XX-XXXX-2001

**For the period   11/22/2024  to  11/27/2024**

JEAN PAUL ROMES MD #24-16283
LISA A ROMES
DEBTOR IN POSSESSION
5125 GLENBROOK RD

STROUDSBURG PA 18360-6793

Number of enclosures:      0

For 24-hour banking, and transaction or interest rate information, sign-on to PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?** Please contact us at 1-888-PNC-BANK

Visit us at pnc.com

PNC accepts Telecommunications Relay Service (TRS) calls.

## IMPORTANT ACCOUNT INFORMATION

The information below amends certain information in our Consumer Schedules of Service Charges and Fees and our Features and Fees ("Schedules"). All other information in our Schedules continues to apply to your account. Please read this information and retain it with your records.

Effective October 14, 2024, the $3.00 fee for Debit Card Cash Advances completed in PNC Bank Branches has been eliminated.

## Virtual Wallet With Performance Spend Account Summary

JEAN PAUL ROMES MD #24-16283
LISA A ROMES
DEBTOR IN POSSESSION

**Account number:**      XX-XXXX-2001

**Overdraft Protection**   Provided By:   XXXXXX5397

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 91.83 | 12,187.52 | 7,199.71 | 5,079.64 |
| | | Average monthly balance | Charges and fees |
| | | 9,027.38 | .00 |

### Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 1 | 25 | 0 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 2 | 2 | 0 |

### Interest Summary

As of 11/27, a total of $.48 in interest was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 6 | 9,027.38 | .02 |

# Virtual Wallet With Performance Spend Statement

PNC | For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

**For the period** **11/22/2024** to **11/27/2024**
JEAN PAUL ROMES MD #24-16283
Primary account number:   XX-XXXX-2001
Page 2 of 3

Account Number:   XX-XXXX-    - continued
2001

## Activity Detail

### Deposits and Other Additions

| Date | Amount | Description |
|---|---|---|
| 11/22 | 12,187.50 | Direct Deposit - Payroll |
| | | AYA LOCUMS LLC 21066833 |
| 11/27 | .02 | Interest Payment |

There were 2 Deposits and Other Additions totaling $12,187.52.

### Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number |
|---|---|---|---|
| 822 | 192.00 | 11/27 | 010240973 |

There is 1 check listed totaling $192.00.

### Banking/Debit Card Withdrawals and Purchases

| Date | Amount | Description |
|---|---|---|
| 11/22 | 210.94 | 8764 Recurring Debit Card Locktyte Ss 6226 |
| 11/22 | 24.37 | 8764 Recurring Debit Card Netflix  1 844505299 |
| 11/25 | 3.00 | 8764 Debit Card Purchase NJ Ezpass  888-2886865 |
| 11/25 | 58.10 | 8764 Debit Card Purchase Sunoco 8000226902 |
| 11/25 | 10.79 | 8764 Debit Card Purchase Wendys 11874 |
| 11/25 | 54.60 | 8764 Debit Card Purchase Get Go # 3142 |
| 11/25 | 8.56 | 8764 Debit Card Purchase Pilot 336  Dubois PA |
| 11/25 | 49.12 | 8764 Debit Card Purchase Fuelway Mifflinville |
| 11/25 | 5.38 | 8764 Debit Card Purchase McDonald's F11555 |
| 11/25 | 11.83 | 0646 Debit Card Purchase Chelsea Bagel Of Tudor |
| 11/25 | 21.19 | 8764 Debit Card Purchase Amazon Mktpl*Rp5P84L53 |
| 11/25 | 11.06 | 0646 Debit Card Purchase Tst*Upside Pizza - 20 |
| 11/25 | 128.48 | 8764 Debit Card Purchase Sq *Stout Markets Inc |
| 11/25 | 31.36 | 0646 Debit Card Purchase Sq *Stout Markets Inc |
| 11/25 | 24.01 | 8764 Debit Card Purchase Hilton Hotels  New Yor |
| 11/25 | 303.63 | 8764 Debit Card Purchase Hilton Hotels  New Yor |
| 11/25 | 100.85 | 8764 Debit Card Purchase Tst*Alberts  New York |
| 11/25 | 14.39 | 8764 Debit Card Purchase Hilton Ambassador Loun |
| 11/25 | 20.70 | 8764 Debit Card Purchase Gar Enterprise 45TH Ow |
| 11/25 | 400.00 | ATM Withdrawal 1110 N 9TH St Stroudsburg |

There was 1 Banking Machine Withdrawal totaling $400.00.

There were 26 other Banking Machine/Debit Card deductions totaling $1,303.75.

Banking/Debit Card Withdrawals and Purchases continued on next page

# Virtual Wallet With Performance Spend Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

**For the period**  11/22/2024  **to**  11/27/2024

JEAN PAUL ROMES MD #24-16283

Primary account number:   XX-XXXX-2001

Account Number:   XX-XXXX-2001   - continued

Page 3 of 3

---

### Banking/Debit Card Withdrawals and Purchases          *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 11/25 | 3.17 | 8764 Debit Card Purchase Amazon Prime*7J7891F13 |
| 11/25 | 4.23 | N1124 0646 Payment Hulu Santa Monica Ca |
| 11/26 | 35.49 | 8764 Debit Card Purchase Quick Chek Corporation |
| 11/26 | 124.00 | 0646 Debit Card Purchase Eye Assoc Of Monroe |
| 11/26 | 18.06 | 8764 Debit Card Purchase Panda Gourmet |
| 11/27 | 20.51 | 8764 Debit Card Purchase Amazon Mktpl*9P0Gw1Yd3 |
| 11/27 | 5.93 | 8764 Debit Card Purchase 42459 Mms Penn Highlan |

---

### Online and Electronic Banking Deductions

There were 8 Online or Electronic Banking Deductions totaling $5,303.96.

| Date | Amount | Description |
|------|-------:|-------------|
| 11/22 | 250.00 | Twh Auto Transfer To ███████164 |
| 11/22 | 1,200.00 | Web Pmt- Online Pmt |
|       |         | Bank Of America Ckf402968710POS |
| 11/25 | 25.00 | Twh Auto Transfer To ███████5397 |
| 11/25 | 500.00 | Online Transfer To ███████4943 |
| 11/26 | 128.96 | Corporate ACH EDI Paymts Ucci 46636701 |
| 11/27 | 300.00 | Online Transfer To ███████4943 |
| 11/27 | 1,700.00 | Online Transfer To ███████7132 |
| 11/27 | 1,200.00 | Online Transfer To ███████8039 |

---

### Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|------|--------:|
| 11/22 | 10,594.02 | 11/25 | 8,804.57 | 11/26 | 8,498.06 | 11/27 | 5,079.64 |

---

Member FDIC                          Equal Housing Lender

# Performance Select Statement

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

Primary account number:  XX-XXXX-4943
Page 1 of 2

Number of enclosures:     0

**For the period**   10/16/2024  to  11/14/2024

LISA A ROMES #24-16283
DEBTOR IN POSSESSION
5125 GLENBROOK RD
STROUDSBURG PA 18360-6793

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

Visit us at pnc.com

PNC accepts Telecommunications Relay Service (TRS) calls.

---

## Performance Select
## Interest Checking Account Summary

**Account number:**    XX-XXXX-4943

LISA A ROMES #24-16283
DEBTOR IN POSSESSION

**Overdraft Protection**   has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 964.07 | 1,605.31 | 2,168.02 | 401.36 |

| | | Average monthly balance | Charges and fees |
|---|---|---|---|
| | | 377.88 | 25.05 |

### Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 0 | 10 | 0 |

| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
|---|---|---|
| 0 | 0 | 0 |

### Interest Summary

As of 11/14, a total of $.49 in interest was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.00% | 30 | 377.88 | .00 |

---

## Activity Detail

### Deposits and Other Additions

There were 7 Deposits and Other Additions totaling $1,605.31.

| Date | Amount | Description |
|---|---|---|
| 10/22 | 1,300.00 | Online Transfer From ████████5397 |
| 10/23 | 13.73 | Provisional Credit - Dispute Pending EFFECTIVE 07-17-24 |
| 10/23 | .39 | Intl Purch & Adv Fee EFFECTIVE 08-14-24 |
| 10/23 | 13.73 | Provisional Credit - Dispute Pending EFFECTIVE 08-16-24 |
| 10/23 | 13.73 | Provisional Credit - Dispute Pending EFFECTIVE 09-16-24 |
| 10/23 | 13.73 | Provisional Credit - Dispute Pending EFFECTIVE 10-16-24 |

Deposits and Other Additions continued on next page

# Performance Select Statement

📱 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

**For the period**   10/16/2024   to   11/14/2024
LISA A ROMES #24-16283
Primary account number:   XX-XXXX-4943

Account Number:   XX-XXXX-4943   - continued

Page 2 of 2

---

## Deposits and Other Additions    - continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/12 | 250.00 | Online Transfer From ███████ 5397 |

## Banking/Debit Card Withdrawals and Purchases

There were 11 other Banking Machine/Debit Card deductions totaling $1,878.52.

| Date | Amount | Description |
|------|--------|-------------|
| 10/16 | 13.73 | 5390 Recurring Debit Card Wmt Plus Oct 2024 |
| 10/16 | 41.90 | 5390 Debit Card Purchase Lowes #02252* |
| 10/16 | 133.00 | 5390 Debit Card Purchase Stitch Fix, Inc. |
| 10/16 | 12.00 | 5390 Recurring Debit Card Earthbreeze.Com |
| 10/21 | 124.09 | 5390 Debit Card Purchase Maritas Cantina |
| 10/23 | 32.26 | 5390 Debit Card Purchase Amazon.com*G44Mm64Q3 |
| 10/23 | 1,254.00 | 5390 Debit Card Purchase The Apple Tree |
| 10/23 | 126.86 | 2969 Debit Card Purchase Tj Maxx #826 |
| 10/23 | 125.62 | 2969 Debit Card Purchase Shoprite Stroudsburg S |
| 11/12 | 14.62 | 2969 Debit Card Purchase Ssp Airport Restaurant |
| 11/12 | .44 | Intl Purch & Adv Fee   Vis 1108          Es |

## Online and Electronic Banking Deductions

There was 1 Online or Electronic Banking Deduction totaling $264.50.

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 264.50 | Corporate ACH Hrac Paymt Hrac 73666 |

## Other Deductions

There was 1 Other Deduction totaling $25.00.

| Date | Amount | Description |
|------|--------|-------------|
| 11/14 | 25.00 | Monthly Service Charge          Ld |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 10/16 | 763.44 | 10/22 | 1,674.85 | 11/12 | 426.36 | 11/14 | 401.36 |
| 10/21 | 374.85 | 10/23 | 191.42 | | | | |

---

## PERFORMANCE SELECT - Service Charge Explanation

| Account type | Account number | Balance type | As of | Balance | |
|--------------|----------------|--------------|-------|---------|---|
| Interest Checking | XX-XXXX-4943 | This Cycle Avg Balance | 11/14 | 378.71 | These accounts were reviewed to meet the balance requirements of your Performance Select Account. Since balance requirements were not met this month, a $25.00 fee was deducted from this account. |

Note:  The average balance shown was calculated before the service charge was deducted from your account.

---

Member FDIC                    🏠 Equal Housing Lender

# Performance Select Statement

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA 15230-9738

Primary account number:  XX-XXXX-4943

Page 1 of 2

Number of enclosures:      0

### For the period   11/15/2024  to  12/13/2024

LISA A ROMES #24-16283
DEBTOR IN POSSESSION
5125 GLENBROOK RD
STROUDSBURG PA 18360-6793

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

Visit us at pnc.com

PNC accepts Telecommunications Relay Service (TRS)
calls.

---

## Performance Select
## Interest Checking Account Summary

LISA A ROMES #24-16283
DEBTOR IN POSSESSION

**Account number:**    XX-XXXX-4943

**Overdraft Protection**   has not been established for this account.
    Please contact us if you would like to set up this service.

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 401.36 | 1,650.00 | 1,899.45 | 151.91 |

| | | Average monthly balance | Charges and fees |
|---|---|---|---|
| | | 367.94 | 31.29 |

### Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 0 | 16 | 5 |

| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
|---|---|---|
| 0 | 0 | 0 |

### Interest Summary

As of 12/13, a total of $.49 in interest
was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.00% | 29 | 367.94 | .00 |

---

## Activity Detail

### Deposits and Other Additions

There were 4 Deposits and Other
Additions totaling $1,650.00.

| Date | Amount | Description | |
|---|---|---|---|
| 11/25 | 500.00 | Online Transfer From | ▇▇▇72001 |
| 11/27 | 300.00 | Online Transfer From | ▇▇▇2001 |
| 12/09 | 450.00 | Online Transfer From | ▇▇▇0164 |
| 12/12 | 400.00 | Online Transfer From | ▇▇▇2001 |

### Banking/Debit Card Withdrawals and Purchases

There were 5 Debit Card/Bank card
PIN POS purchases totaling
$142.26.

There were 17 other Banking
Machine/Debit Card deductions
totaling $1,467.69.

| Date | Amount | Description |
|---|---|---|
| 11/18 | 11.55 | 2969 Debit Card Purchase McDonald's F5316 |
| 11/27 | 21.90 | 2969 Debit Card Purchase Sq *Village Farmer and |
| 11/27 | 37.09 | 2969 Debit Card Purchase American Ribbon |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Performance Select Statement

PNC

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

**For the period**   11/15/2024   to   12/13/2024
LISA A ROMES #24-16283
Primary account number:   XX-XXXX-4943
Page 2 of 2

Account Number:   XX-XXXX-4943   - continued

## Banking/Debit Card Withdrawals and Purchases          continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/27 | 108.93 | 2969 Debit Card Purchase Citera Family Meat Mar |
| 11/27 | 191.00 | 2969 Debit Card Purchase Weis Markets 159 |
| 11/27 | 107.82 | 2969 Debit Card Purchase Emilio's Place |
| 11/29 | 103.95 | 2969 Debit Card Purchase Sp Www.Unifclothing.Co |
| 12/02 | 8.76 | 2969 Debit Card Purchase McDonald's F18789 |
| 12/06 | 45.97 | 2969 Debit Card Purchase Poshmark  650-4887740 |
| 12/09 | 209.56 | 2969 Debit Card Purchase Midasn  Uk Gb |
| 12/09 | 6.29 | Intl Purch & Adv Fee   Vis 1208          Gb |
| 12/11 | 39.37 | 2969 Debit Card Purchase Sq *Raw Spirit Bryant |
| 12/12 | 43.55 | 2969 Debit Card Purchase Sq *A-Z Catering |
| 12/12 | 20.50 | POS Purchase Etsy, Inc. Brooklyn NY |
| 12/13 | 48.10 | 2969 Debit Card Purchase Amazon Mktpl*Zr5Uu1R11 |
| 12/13 | 119.85 | 2969 Debit Card Purchase Roundhouse Provisions |
| 12/13 | 225.08 | 2969 Debit Card Purchase Tommy Bahama Ecomm |
| 12/13 | 138.92 | 2969 Debit Card Purchase Tommy Bahama Ecomm |
| 12/13 | 30.74 | POS Purchase Amazon.Com*Zx6 Seattle Wa |
| 12/13 | 34.96 | POS Purchase Amazon.Com*Zx9 Seattle Wa |
| 12/13 | 21.19 | POS Purchase Amazon.Com*Zx1 Seattle Wa |
| 12/13 | 34.87 | POS Purchase Amazon.Com*Zx3 Seattle Wa |

## Online and Electronic Banking Deductions

| Date | Amount | Description | |
|------|--------|-------------|---|
| 11/20 | 264.50 | Corporate ACH Hrac Paymt Hrac 73666 | There was 1 Online or Electronic Banking Deduction totaling $264.50. |

## Other Deductions

| Date | Amount | Description | |
|------|--------|-------------|---|
| 12/13 | 25.00 | Monthly Service Charge          Ld | There was 1 Other Deduction totaling $25.00. |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 11/15 | 401.36 | 11/25 | 625.31 | 12/02 | 345.86 | 12/11 | 494.67 |
| 11/18 | 389.81 | 11/27 | 458.57 | 12/06 | 299.89 | 12/12 | 830.62 |
| 11/20 | 125.31 | 11/29 | 354.62 | 12/09 | 534.04 | 12/13 | 151.91 |

## PERFORMANCE SELECT - Service Charge Explanation

| Account type | Account number | Balance type | As of | Balance | |
|--------------|----------------|--------------|-------|---------|---|
| Interest Checking | XX-XXXX-4943 | This Cycle Avg Balance | 12/13 | 368.80 | These accounts were reviewed to meet the balance requirements of your Performance Select Account.  Since balance requirements were not met this month, a $25.00 fee was deducted from this account. |

Note:  The average balance shown was calculated before the service charge was deducted from your account.

Member FDIC          Equal Housing Lender